Exhibit 4

| Selection Criteria | |
|---|---|
| Slip.Date | 1/1/2010 - 12/31/2010 |
| Slip.Classification | Open |
| Slip.Slip Type | Time |
| Clie.Selection | Include: ATL/Thorncreek/VOPF |

Rate Info - identifies rate source and level

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Matter | Variance | | |
| 284103　　　　　TIME | MWC | 0.25 | 225.00 | 56.25 |
| 1/4/2010 | 2 WORK | 0.00 | T | |
| Billed　　　　G:40249　　1/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt and review of order entered by Judge | | 0.00 | | |
| Schenkier regarding e-discovery dispute. | | | | |
| 284104　　　　　TIME | MWC | 0.25 | 225.00 | 56.25 |
| 1/5/2010 | 2 WORK | 0.00 | T | |
| Billed　　　　G:40249　　1/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Follow-up with opposing counsel regarding his | | 0.00 | | |
| failure to respond with respect to our e-discovery | | | | |
| requests. | | | | |
| 284105　　　　　TIME | AWM | 3.50 | 325.00 | 1137.50 |
| 1/6/2010 | 2 WORK | 0.00 | T | |
| Billed　　　　G:40249　　1/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Continue work regarding discovery; deposition | | 0.00 | | |
| notices; review documents. | | | | |
| 284106　　　　　TIME | MWC | 0.50 | 225.00 | 112.50 |
| 1/12/2010 | 2 WORK | 0.00 | T | |
| Billed　　　　G:40249　　1/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Begin work on follow-up discovery relating to a | | 0.00 | | |
| proported offer to purchase by Andrew Brown from | | | | |
| bank of Area ; telephone call to opposing counsel | | | | |
| requesting dates for depositions. | | | | |
| 284107　　　　　TIME | MWC | 0.25 | 225.00 | 56.25 |
| 1/13/2010 | 2 WORK | 0.00 | T | |
| Billed　　　　G:40249　　1/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Correspondence to Michael Hartigan regarding | | 0.00 | | |
| HNTB depositions and additional discovery. | | | | |
| 284108　　　　　TIME | MWC | 0.25 | 225.00 | 56.25 |
| 1/13/2010 | 2 WORK | 0.00 | T | |
| Billed　　　　G:40249　　1/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt and review of correspondence from Mr. | | 0.00 | | |
| Hartigan regarding his response to my inquires on | | | | |
| the next tapes; correspondence to same regarding | | | | |
| the tapes identified as February 1, 2008. | | | | |
| 284109　　　　　TIME | AWM | 1.75 | 325.00 | 568.75 |
| 1/13/2010 | 2 WORK | 0.00 | T | |
| Billed　　　　G:40249　　1/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Continue work regarding federal discovery; | | 0.00 | | |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

depositions; review and documents.

| 284110 | TIME | MWC | 0.50 | 225.00 | 112.50 |
|---|---|---|---|---|---|
| 1/14/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40249 | 1/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Correspondence to and from opposing counsel regarding the next tapes to ship to Kroll as well as regarding depositions, request for same; telephone call with Mr. Hartigan regarding the depositions we wish to take.

| 284111 | TIME | AWM | 3.25 | 325.00 | 1056.25 |
|---|---|---|---|---|---|
| 1/14/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40249 | 1/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue work regarding federal suit and discovery.

| 284115 | TIME | MWC | 2.00 | 225.00 | 450.00 |
|---|---|---|---|---|---|
| 1/15/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40249 | 1/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Correspondence to Andrew Brown regarding his demand that payment be made for records produced; work regarding preparation of additional subpoenas; preparation regarding follow-up request to produce based on Tom Mick's deposition; began summary of Tom Mick's deposition for follow-up on other depositions including Larry Kerestes.

| 284116 | TIME | MWC | 1.75 | 225.00 | 393.75 |
|---|---|---|---|---|---|
| 1/18/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40249 | 1/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Follow-up with Kroll regarding tapes being processed; follow-up with opposing counsel regarding shipping of tapes; finalize subpoenas to Andrew Brown, Autumn Ridge, and Kinzie for additional information regarding possible purchase by Andrew Brown of Area F; continue work on follow-up discovery requests based on Mick's deposition requesting specific information and documents referenced by Mr. Mick at deposition.

| 284119 | TIME | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|
| 1/19/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40249 | 1/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Telephone call with opposing counsel regarding deposition to schedule in March; telephone call with client regarding information specifically regarding Andrew Brown in order to be able to personally serve him.

| 284120 | TIME | MWC | 5.50 | 225.00 | 1237.50 |
|---|---|---|---|---|---|
| 1/19/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40249 | 1/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Finalize review of Tom Mick's deposition for purposes of follow-up discovery; revise correspondence to Andrew Brown to include additional subpoenas; telephone call with opposing

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

counsel regarding their shipment of tapes and the
need to continue processing additional tapes from
the Village; follow-up regarding tapes from 2005
that were never sent; follow-up with our local
counsel regarding upcoming hearing on the citation
matter and status of the reply brief by the Village.

| 284122 | TIME | MWC | 0.75 | 225.00 | 168.75 |
|---|---|---|---|---|---|
| 1/20/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40249 | 1/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue electronic discovery with Kroll and
continue work regarding the Mick deposition
summary for upcoming depositions;
correspondence to and from Kroll regarding the
recent tapes being processed.

| 284123 | TIME | AWM | 3.50 | 325.00 | 1137.50 |
|---|---|---|---|---|---|
| 1/21/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40249 | 1/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue work regarding discovery federal court
action; follow-up on documents; e-mail and notes.

| 284124 | TIME | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|
| 1/21/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40249 | 1/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Correspondence to and from project manager at
Kroll regarding tapes being processed.

| 284125 | TIME | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|
| 1/21/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40249 | 1/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Telephone call from process server regarding his
contact with Andrew Brown.

| 284126 | TIME | MWC | 1.00 | 225.00 | 225.00 |
|---|---|---|---|---|---|
| 1/21/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40249 | 1/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Finalize discovery; correspondence to opposing
counsel regarding same.

| 284127 | TIME | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|
| 1/25/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40249 | 1/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Follow-up on tapes being processed and review of
milestone report regarding same; correspondence
to and from Pat Clapper regarding service on
Andrew Brown.

| 284128 | TIME | MWC | 0.75 | 225.00 | 168.75 |
|---|---|---|---|---|---|
| 1/26/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40249 | 1/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Follow-up with Kroll regarding recent documents
posted to Hartigan database; receipt and review of
correspondence from Andrew Brown regarding
subpoena, draft response to same.

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 284129            TIME 1/26/2010 Billed          G:40249 Telephone call from project manager at Kroll regarding additional 50,000 pages of documents to be posted to Hartigan's database; correspondence from same explaining additional exchange server e-mails to be produced. | MWC 2 WORK 1/31/2010 ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 225.00 T | 56.25 |
| 284130            TIME 1/26/2010 Billed          G:40249 Receipt and review of correspondence from opposing counsel regarding the dispute we have over tapes to be provided to Kroll from 2005. | MWC 2 WORK 1/31/2010 ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 225.00 T | 56.25 |
| 284132            TIME 1/27/2010 Billed          G:40249 Work regarding federal discovery document review notes. | AWM 2 WORK 1/31/2010 ATL/Thorncreek/VOPF | 3.75 0.00 0.00 0.00 | 325.00 T | 1218.75 |
| 284131            TIME 1/27/2010 Billed          G:40249 Receipt and review of correspondence from Andrew Brown and Kinzie Assets regarding the latest subpoenas issued. | MWC 2 WORK 1/31/2010 ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 225.00 T | 56.25 |
| 284133            TIME 1/28/2010 Billed          G:40249 Telephone call to opposing counsel regarding his review of records; telephone call with Kroll and our project manager regarding tape processing. | MWC 2 WORK 1/31/2010 ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 225.00 T | 56.25 |
| 284134            TIME 1/29/2010 Billed          G:40249 Follow-up with documents being produced; telephone call from Michael Hartigan regarding scheduling of depositions. | MWC 2 WORK 1/31/2010 ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 225.00 T | 56.25 |
| 284138            TIME 2/1/2010 Billed          G:40250 Correspondence to opposing counsel regarding the documents he needs to review that were recently processed by Kroll; detailed memorandum regarding the position now being taken regarding the discovery disputes; telephone call to our local counsel regarding his availability to address status conference with Judge Schenkier; correspondence to and from same. | MWC 2 WORK 2/28/2010 ATL/Thorncreek/VOPF | 0.50 0.00 0.00 0.00 | 225.00 T | 112.50 |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 284139          TIME<br>2/1/2010<br>Billed           G:40250<br>Telephone call from Mike Hartigan regarding dispute over privilege documents; begin work on preparation of detailed memorandum regarding Illinois law; review of documents he claims are privileges and  that were inadvertently  produced; review case law and statutes in Illinois regarding inadvertently production. | MWC<br>2 WORK<br>2/28/2010 ATL/Thorncreek/VOPF | 1.75<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 393.75 |
| 284140          TIME<br>2/2/2010<br>Billed           G:40250<br>Correspondence to and from our local counsel regarding the status conference; telephone call with Judge Schenkier's clerk regarding dates for same; correspondence to opposing counsel regarding our discovery dispute and the status conference to address same; follow-up with Kroll on status of posting to our database based on review of Mike Hartigan; receipt and review of notice from court regarding upcoming hearing; continued work regarding legal memorandum for argument relating to inadvertently disclosure; telephone call with opposing counsel regarding the position they are taking. | MWC<br>2 WORK<br>2/28/2010 ATL/Thorncreek/VOPF | 1.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 281.25 |
| 284142          TIME<br>2/3/2010<br>Billed           G:40250<br>Begin draft of correspondence to Mr. Kinzie in response to his letter regarding the subpoena; preparation of additional discovery requests to opposing counsel ; telephone call from Mr. Hartigan regarding our position on the discovery dispute over privileged documents as well as regarding our second request for production and his objections to same; preparation of memorandum regarding our position to provide to our local counsel to present to the court. | MWC<br>2 WORK<br>2/28/2010 ATL/Thorncreek/VOPF | 1.75<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 393.75 |
| 284143          TIME<br>2/4/2010<br>Billed           G:40250<br>Follow-up on documents being produced by our opposing counsel to our database from e-discovery; follow-up on outstanding tapes and obtaining information with respect to the tapes not labeled with dates to determine whether or not we want to proceed; review of order from court regarding the ESI program that are case has been assigned to; preparation of detailed memorandum regarding our requirements under the program to report to the court and our requirements under the new guidelines set forth by the Northern District of | MWC<br>2 WORK<br>2/28/2010 ATL/Thorncreek/VOPF | 2.00<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 450.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| Illinois regarding same. | | | | | | |
| 284144<br>2/4/2010<br>Billed | TIME<br><br>G:40250 | AWM<br>2 WORK<br>2/28/2010 | ATL/Thorncreek/VOPF | 1.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 406.25 |
| Status conference; status regarding discovery;<br>e-mails and related. | | | | | | |
| 284145<br>2/5/2010<br>Billed | TIME<br><br>G:40250 | AWM<br>2 WORK<br>2/28/2010 | ATL/Thorncreek/VOPF | 2.75<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 893.75 |
| Work regarding discovery; preparation regarding<br>depositions and document request; extensive<br>review of e-mails and summary. | | | | | | |
| 284146<br>2/5/2010<br>Billed | TIME<br><br>G:40250 | MWC<br>2 WORK<br>2/28/2010 | ATL/Thorncreek/VOPF | 1.00<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 225.00 |
| Phone conference with opposing counsel regarding<br>disputes over documents he claims were<br>privileged; telephone call with Kroll to follow-up on<br>whether or not they actually claimed privilege and<br>documents were produced to our database;<br>telephone call to Judge Schenkier's clerk to<br>adjourn status conference so that our local counsel<br>may attend; telephone call with local counsel<br>regarding same. | | | | | | |
| 284148<br>2/8/2010<br>Billed | TIME<br><br>G:40250 | MWC<br>2 WORK<br>2/28/2010 | ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 112.50 |
| Receipt and review of information from Kroll<br>regarding the files that were processed on the G<br>media tapes; telephone call from opposing counsel<br>regarding his status of review of the latest files and<br>requesting information regarding our intent to<br>schedule depositions. | | | | | | |
| 284147<br>2/8/2010<br>Billed | TIME<br><br>G:40250 | MWC<br>2 WORK<br>2/28/2010 | ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 112.50 |
| Preparation of brief for court regarding privileged<br>issue; review of local rules to determine how to<br>address requirement for Rule 301 conference;<br>telephone call with local counsel regarding same. | | | | | | |
| 284149<br>2/9/2010<br>Billed | TIME<br><br>G:40250 | MWC<br>2 WORK<br>2/28/2010 | ATL/Thorncreek/VOPF | 2.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 506.25 |
| Preparation of detailed memorandum relating to the<br>documents that opposing counsel now claims are<br>privileged; conduct extensive research on privilege<br>in Illinois so that we may prepare motion in front of<br>the magistrate that the privilege has been waived or<br>that there was no inadvertent disclosure. | | | | | | |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 284150 | TIME | MWC | 0.50 | 225.00 | 112.50 |
| 2/10/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40250 | 2/28/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Telephone call with Dirk VanBeek regarding status conference held before Judge Schenkier; receipt and review of correspondence from Kay Brandt regarding whether or not the Village ever actually marked  documents as privileged in the database and inadvertently produced same; additional preparation of memorandum to local counsel regarding the discovery request issued to the Village dated January 21, 2010 and the objections raised by our opposing counsel.

| 284151 | TIME | MWC | 1.25 | 225.00 | 281.25 |
| 2/10/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40250 | 2/28/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Follow-up with local counsel regarding the subpoena issued to Andrew Brown and Kinzie Associates and the  due date fro delivery of documents to their office; work regarding preparing position statement for 301 conference required with respect to discovery dispute; continue work regarding requirements for ESI requirements plan and posed under the Northern District of Illinois; review rules regarding disputes over inadvertent production relating to same.

| 284152 | TIME | MWC | 0.75 | 225.00 | 168.75 |
| 2/11/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40250 | 2/28/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Follow-up on outstanding discovery that is due; telephone call with Judges clerk regarding when we could expect a hearing; follow-up with Kroll regarding documents to be posted to our database.

| 284153 | TIME | MWC | 1.25 | 225.00 | 281.25 |
| 2/11/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40250 | 2/28/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Follow-up with Mike Hartigan regarding his review of documents; telephone call with project manager regarding privilege issue and whether or not additional documents are being withheld by opposing counsel without his letting us know; review documents in database being posted for download to client.

| 284154 | TIME | MWC | 0.25 | 225.00 | 56.25 |
| 2/11/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40250 | 2/28/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Receipt and review of notice of status conference from Judge Schenkier; telephone call with Dirk VanBeek's office regarding what had occurred at the hearing with respect to our discovery dispute.

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 284158<br>2/12/2010<br>Billed<br>Receipt and review of correspondence from project manager regarding milestone project in media G that was recently posted to our database; begin reviewing same; contact with Kroll to determine whether or not additional files have or not been posted; telephone call with opposing counsel for determination as to how far along he is in review of most recent 50,000 pages being produced; telephone call with Dirk VanBeek regarding requirements to hold the 301 conference to address issues of privilege as discussed at the status conference before Judge Schenkier. | TIME<br><br>G:40250 | MWC<br>2 WORK<br>2/28/2010 ATL/Thorncreek/VOPF | 1.00<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 225.00 |
| 284159<br>2/12/2010<br>Billed<br>Continue work regarding discovery; e-mails; scheduling regarding depositions and related. | TIME<br><br>G:40250 | AWM<br>2 WORK<br>2/28/2010 ATL/Thorncreek/VOPF | 3.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1137.50 |
| 284162<br>2/16/2010<br>Billed<br>Receipt and review of correspondence from the Village of Park Forest regarding their Motion to Dismiss and response in opposition to our motion for sanctions. | TIME<br><br>G:40250 | MWC<br>2 WORK<br>2/28/2010 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| 284163<br>2/17/2010<br>Billed<br>work regarding Kroll documents and deposition preparation | TIME<br><br>G:40250 | MWC<br>2 WORK<br>2/28/2010 ATL/Thorncreek/VOPF | 2.00<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 450.00 |
| 284164<br>2/19/2010<br>Billed<br>Follow-up regarding discovery owed to us by the Village of Park Forest. | TIME<br><br>G:40250 | MWC<br>2 WORK<br>2/28/2010 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| 284167<br>2/23/2010<br>Billed<br>Continue work regarding discovery; review e-mails; notes and discussions as to continuing discovery and scheduling depositions. | TIME<br><br>G:40250 | AWM<br>2 WORK<br>2/28/2010 ATL/Thorncreek/VOPF | 3.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1056.25 |
| 284166<br>2/23/2010<br>Billed<br>Receipt of correspondence from Andrew Brown regarding the most recent subpoena sent to him. | TIME<br><br>G:40250 | MWC<br>2 WORK<br>2/28/2010 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 284165          TIME<br>2/23/2010<br>Billed          G:40250          2/28/2010<br>Receipt and review of Answers to discovery dated<br>January 21, 2010 from the Village of Park Forest;<br>review documents received from same to determine<br>whether or not responsive. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 1.75<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 393.75 |
| 284169          TIME<br>2/24/2010<br>Billed          G:40250          2/28/2010<br>Continue work regarding e-mail; follow-up as to<br>status of Kroll documents; review same. | AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 1.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 406.25 |
| 284170          TIME<br>2/24/2010<br>Billed          G:40250          2/28/2010<br>Finalize downloading of e-mails from recent<br>database and work regarding issues relating to<br>determination of privilege materials withheld;<br>correspondence to and from our local counsel<br>regarding the recent documents produced by<br>Andrew Brown. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 1.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 281.25 |
| 284171          TIME<br>2/24/2010<br>Billed          G:40250          2/28/2010<br>work regarding tapes to be processed; telephone<br>call with client regarding same; detailed<br>memorandum regarding the next tapes to be<br>processed; download and review e-mails to provide<br>the client. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 3.75<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 843.75 |
| 284172          TIME<br>2/25/2010<br>Billed          G:40250          2/28/2010<br>Draft correspondence to Andrew Brown regarding<br>the outrageous fees he's attempting to collect for<br>production of documents; revise and edit same. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 112.50 |
| 284173          TIME<br>2/25/2010<br>Billed          G:40250          2/28/2010<br>draft correspondence to opposing counsel<br>regarding the privilege log that has not yet been<br>received as well as regarding the 301 conference<br>we are required to hold for the review of e-mails<br>downloaded for client review. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 2.75<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 618.75 |
| 284174          TIME<br>2/25/2010<br>Billed          G:40250          2/28/2010<br>Continue review of e-mails; notes to the file and<br>e-mail. | AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 1.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 406.25 |

| Slip ID Dates and Time Posting Status Description | | Attorney Activity Client Matter | | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 284178 3/1/2010 Billed | TIME | AWM 2 WORK | | 2.25 0.00 | 325.00 T | 731.25 |
| | | G:40251 | 3/31/2010 ATL/Thorncreek/VOPF | 0.00 0.00 | | |
| Continue work regarding discovery; review e-mails; scheduling of depositions and related. | | | | | | |
| 284179 3/1/2010 Billed | TIME | MWC 2 WORK | | 1.00 0.00 | 225.00 T | 225.00 |
| | | G:40251 | 3/31/2010 ATL/Thorncreek/VOPF | 0.00 0.00 | | |
| Receipt and review of notes from client regarding information he has been reviewing on the most recent tapes; telephone call with client regarding the next tapes to process and begin financial analysis of same. | | | | | | |
| 284180 3/2/2010 Billed | TIME | MWC 2 WORK | | 2.00 0.00 | 225.00 T | 450.00 |
| | | G:40251 | 3/31/2010 ATL/Thorncreek/VOPF | 0.00 0.00 | | |
| Review of information from Kroll regarding milestone report and data processed to date; telephone call to opposing counsel regarding the outstanding privilege log due; continue work regarding the attorney fee issue to be addressed in the state court action based on the Village's dismissal of the complaint. | | | | | | |
| 284182 3/5/2010 Billed | TIME | MWC 2 WORK | | 2.00 0.00 | 225.00 T | 450.00 |
| | | G:40251 | 3/31/2010 ATL/Thorncreek/VOPF | 0.00 0.00 | | |
| Work regarding e-discovery issues; telephone call with opposing counsel regarding privilege log; correspondence with our local counsel regarding documents from Kroll and privilege issues; work regarding revew of e-discovery. | | | | | | |
| 284181 3/5/2010 Billed | TIME | AWM 2 WORK | | 3.50 0.00 | 325.00 T | 1137.50 |
| | | G:40251 | 3/31/2010 ATL/Thorncreek/VOPF | 0.00 0.00 | | |
| E-mail and correspondence; continue work regarding discovery and review of e-mails from Kroll. | | | | | | |
| 284183 3/8/2010 Billed | TIME | MWC 2 WORK | | 0.50 0.00 | 225.00 T | 112.50 |
| | | G:40251 | 3/31/2010 ATL/Thorncreek/VOPF | 0.00 0.00 | | |
| Receipt and review of notes from client regarding his review of e-mails and Kroll documents recently produced by the Village. | | | | | | |
| 284184 3/9/2010 Billed | TIME | AWM 2 WORK | | 2.25 0.00 | 325.00 T | 731.25 |
| | | G:40251 | 3/31/2010 ATL/Thorncreek/VOPF | 0.00 0.00 | | |
| Continue work regarding e-discovery; discussions as to continuing Kroll documents and scheduling of depositions. | | | | | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 284185         TIME<br>3/10/2010<br>Billed         G:40251        3/31/2010<br>Review e-mails from client; follow-up and notes;<br>status as to discovery and related. | AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 2.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 731.25 |
| 284186         TIME<br>3/10/2010<br>Billed         G:40251        3/31/2010<br>Work regarding notes from David Clapper<br>requesting attachments for various e-mails<br>produced in e-discovery. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 2.00<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 450.00 |
| 284187         TIME<br>3/11/2010<br>Billed         G:40251        3/31/2010<br>Review of notes from client regarding his review of<br>the request to produce responses recently received<br>from the Village. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| 284188         TIME<br>3/12/2010<br>Billed         G:40251        3/31/2010<br>Review of notes from client regarding his review of<br>e-discovery and other documents produced by the<br>Village; pulled Village discovery responses<br>regarding our request for additional follow-up<br>information; telephone call to opposing counsel<br>regarding same and regarding privilege log as well<br>as upcoming status conference. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 3.00<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 675.00 |
| 284189         TIME<br>3/12/2010<br>Billed         G:40251        3/31/2010<br>Review multiple documents as to discovery; e-mail<br>from client; notes and preparation for deposition. | AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 3.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1056.25 |
| 284190         TIME<br>3/15/2010<br>Billed         G:40251        3/31/2010<br>Review information provided by client regarding<br>notes with respect to his review of e-mails;<br>continue review of documents. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 2.00<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 450.00 |
| 284191         TIME<br>3/15/2010<br>Billed         G:40251        3/31/2010<br>Continue review of Kroll tapes; continue preparation<br>regarding discovery and deposition; notes. | AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 3.75<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1218.75 |
| 284192         TIME<br>3/16/2010<br>Billed         G:40251        3/31/2010<br>Follow-up with opposing counsel regarding the<br>status of privilege log; continue Kroll document<br>review. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 1.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 337.50 |

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Matter | Variance | | |

| 284193 | TIME | AWM | 2.25 | 325.00 | 731.25 |
|---|---|---|---|---|---|
| 3/18/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40251 | 3/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Review e-mail from Pat Clapper regarding Village | | | 0.00 | | |
| prior requests; follow-up as to Kroll discovery | | | | | |
| status; continue work regarding documents and | | | | | |
| preparation for deposition and related discovery. | | | | | |

| 284195 | TIME | AWM | 2.25 | 325.00 | 731.25 |
|---|---|---|---|---|---|
| 3/19/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40251 | 3/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Continue work regarding discovery. | | | 0.00 | | |

| 284194 | TIME | MWC | 1.00 | 225.00 | 225.00 |
|---|---|---|---|---|---|
| 3/19/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40251 | 3/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt and review of communication from client | | | 0.00 | | |
| regarding a recent magazine cover involving the | | | | | |
| Village of Park Forest; receipt and review of | | | | | |
| correspondence from local counsel; research | | | | | |
| evidentiary issues regarding press releases. | | | | | |

| 284196 | TIME | AWM | 1.50 | 325.00 | 487.50 |
|---|---|---|---|---|---|
| 3/24/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40251 | 3/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Review correspondence e-mail from client; review | | | 0.00 | | |
| specific client communications with Village | | | | | |

| 284197 | TIME | MWC | 1.25 | 225.00 | 281.25 |
|---|---|---|---|---|---|
| 3/24/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40251 | 3/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Telephone call to opposing counsel regarding his | | | 0.00 | | |
| promise privilege log; review of recent e-mails | | | | | |
| produced for electrical upgrade issues as well as | | | | | |
| enactment of the electrical upgrade ordinance. | | | | | |

| 284198 | TIME | AWM | 2.75 | 325.00 | 893.75 |
|---|---|---|---|---|---|
| 3/26/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40251 | 3/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Continue work regarding e-discovery and related | | | 0.00 | | |
| documents. | | | | | |

| 284199 | TIME | MWC | 1.50 | 225.00 | 337.50 |
|---|---|---|---|---|---|
| 3/29/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40251 | 3/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Continue review of recent e-discovery ; organize | | | 0.00 | | |
| first 15,000 pages by subcategory. | | | | | |

| 284200 | TIME | MWC | 1.00 | 225.00 | 225.00 |
|---|---|---|---|---|---|
| 3/30/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40251 | 3/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding discovery outstanding and owed to | | | 0.00 | | |
| us regarding request to produce and supplements | | | | | |
| for same; follow-up on e-discovery regarding tapes | | | | | |
| left to be processed and regarding the privilege log | | | | | |
| owed to us by opposing counsel; telephone call | | | | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|

with Kroll regarding ability to generate a privilege
log based on just documents withheld as a starting
point; work regarding attachments for client to
review.

| | | | | |
|---|---|---|---|---|
| 284201<br>3/31/2010<br>Billed          G:40251          3/31/2010<br>Continue work regarding discovery and deposition<br>preparation. | TIME<br>AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 1.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 487.50 |
| 284203<br>4/1/2010<br>Billed          G:40252          4/30/2010<br>Follow-up with client regarding the next batch of<br>tapes to ship; receipt and review of<br>correspondence from same including his notes on<br>review of records; correspondence to our local<br>counsel regarding hearings coming up and our<br>responses to same. | TIME<br>MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.75<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 168.75 |
| 284204<br>4/1/2010<br>Billed          G:40252          4/30/2010<br>Telephone call with Michael Hartigan regarding<br>discovery issues and upcoming status conference,<br>in addition discussion regarding outstanding<br>discovery and privilege log; discussions with client<br>regarding same. | TIME<br>MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 112.50 |
| 284205<br>4/1/2010<br>Billed          G:40252          4/30/2010<br>Review documentation from Kroll regarding<br>discovery; comments from client and notes<br>regarding scheduling of depositions. | TIME<br>AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 1.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 487.50 |
| 284206<br>4/5/2010<br>Billed          G:40252          4/30/2010<br>Review Kroll documentation; additional issues<br>regarding discovery; identify proposed witnesses<br>as to depositions and schedule. | TIME<br>AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 1.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 487.50 |
| 284208<br>4/7/2010<br>Billed          G:40252          4/30/2010<br>Telephone call from opposing counsel regarding<br>upcoming status report and his request to delay<br>providing the privilege log a little bit longer. | TIME<br>MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| 284207<br>4/7/2010<br>Billed          G:40252          4/30/2010<br>Detailed correspondence to client regarding how to<br>proceed forward with tapes for next e-discovery; | TIME<br>MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

correspondence from same.

| 284209 | TIME | | MWC | 0.50 | 225.00 | 112.50 |
|---|---|---|---|---|---|---|
| 4/8/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40252 | 4/30/2010 | ATL/Thorncreek/VOPF | 0.00 | | |

Correspondence to Mike Hartigan regarding tapes
to send also regarding privilege log and our request
for depositions and his availability for same.

| 284210 | TIME | | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|---|
| 4/9/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40252 | 4/30/2010 | ATL/Thorncreek/VOPF | 0.00 | | |

Receipt and review of correspondence from Mike
Hartigan regarding our request for the privilege log
regarding the non-Village depositions and regarding
the tapes we have asked to be sent.

| 284211 | TIME | | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|---|
| 4/9/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40252 | 4/30/2010 | ATL/Thorncreek/VOPF | 0.00 | | |

Receipt and review of correspondence from
opposing counsel regarding our subpoena issued
to Andrew Brown of Kinzie Assets.

| 284212 | TIME | | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|---|
| 4/12/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40252 | 4/30/2010 | ATL/Thorncreek/VOPF | 0.00 | | |

Receipt and review of correspondence from Mike
Hartigan regarding the 2005 tapes that have been
requested and also providing dates for possible
depositions.

| 284213 | TIME | | AWM | 1.50 | 325.00 | 487.50 |
|---|---|---|---|---|---|---|
| 4/13/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40252 | 4/30/2010 | ATL/Thorncreek/VOPF | 0.00 | | |

Status conference; outcome; e-mail; status
regarding discovery; review documents; and
discussions as to proceedings.

| 284214 | TIME | | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|---|
| 4/14/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40252 | 4/30/2010 | ATL/Thorncreek/VOPF | 0.00 | | |

Telephone call to opposing counsel regarding
status of tapes to be sent to Kroll and also
regarding whether or not privilege log will be
received prior to status conference.

| 284215 | TIME | | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|---|
| 4/15/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40252 | 4/30/2010 | ATL/Thorncreek/VOPF | 0.00 | | |

Correspondence to our local counsel confirming
local counsel's attendance at the Schenkier status
conference.

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 284216<br>4/15/2010<br>Billed | TIME<br><br>G:40252 | MWC<br>2 WORK<br>4/30/2010 ATL/Thorncreek/VOPF | 0.75<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 168.75 |
| Work regarding motion to compel privilege log to present to Judge Schenkier prior to the status conference for failure of Village to produce same. | | | | | |
| 284217<br>4/15/2010<br>Billed | TIME<br><br>G:40252 | AWM<br>2 WORK<br>4/30/2010 ATL/Thorncreek/VOPF | 1.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 406.25 |
| Continue work regarding discovery; preparation for depositions. | | | | | |
| 284218<br>4/16/2010<br>Billed | TIME<br><br>G:40252 | MWC<br>2 WORK<br>4/30/2010 ATL/Thorncreek/VOPF | 2.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 562.50 |
| Correspondence to opposing counsel regarding his letter requesting Andrew Brown records; work regarding review of the Andrew Brown records for additional e-mails, continue and finalize review of the 4500 pages of documents produced in response to our subpoena. | | | | | |
| 284317<br>4/19/2010<br>Billed | TIME<br><br>G:40252 | MWC<br>2 WORK<br>4/30/2010 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| Receipt of correspondence from our local counsel with confirmation of attendance at upcoming hearings; correspondence to our opposing counsel regarding the request that tapes be sent and his failure to do so; correspondence from same in response. | | | | | |
| 284318<br>4/20/2010<br>Billed | TIME<br><br>G:40252 | MWC<br>2 WORK<br>4/30/2010 ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 112.50 |
| Detailed correspondence to local counsel outlining the status of the case right now to present to Judge Schenkier at the status conference in particular raising issues that the tapes have not yet been sent raising issues that we have not yet received the privilege log and regarding to issues relating to depositions. | | | | | |
| 284319<br>4/20/2010<br>Billed | TIME<br><br>G:40252 | AWM<br>2 WORK<br>4/30/2010 ATL/Thorncreek/VOPF | 1.75<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 568.75 |
| Continue work regarding discovery and scheduling of depositions; preparation for depositions; review of documents and related. | | | | | |
| 284320<br>4/21/2010<br>Billed | TIME<br><br>G:40252 | MWC<br>2 WORK<br>4/30/2010 ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 112.50 |
| Correspondence from Dirk Van Beek regarding what occurred at the status conference and the | | | | | |

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Matter | Variance | | |

status of the privilege log; correspondence to Mike
Hartigan regarding the tapes and regarding
statements made; correspondence from Mr.
Hartigan regarding same; telephone call with Mike
Hartigan regarding confirmation of privilege log and
issues relating to the tapes to be processed by
Kroll; notice from court of next status conference.

| 284322 | TIME | MWC | 1.75 | 225.00 | 393.75 |
|---|---|---|---|---|---|
| 4/22/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40252 | 4/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Receipt of confirmation that the most recent tapes
requested have been shipped to Kroll for
processing; final review of the Andrew Brown
records received in response to our subpoena;
discussions and work regarding scheduling of
depositions.

| 284326 | TIME | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|
| 4/23/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40252 | 4/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Correspondence to Kroll regarding the tapes to be
received and from same regarding the manner in
which to process; contact opposing counsel
regarding the privilege log issue sand their failure to
produce same and if it is not received on an
immediate basis that our motion to compel will be
filed.

| 284329 | TIME | MWC | 1.25 | 225.00 | 281.25 |
|---|---|---|---|---|---|
| 4/27/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40252 | 4/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Correspondence to Kroll regarding the processing
of tapes and the exchange server e-mails;
correspondence from same regarding what their
engineers are finding on the most recent batch of
tapes sent; review of files uploaded by opposing
counsel.

| 284330 | TIME | MWC | 1.25 | 225.00 | 281.25 |
|---|---|---|---|---|---|
| 4/28/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40252 | 4/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Begin review of privilege log based on and review of
the arguments made by opposing counsel as to
why documents previously produced which they
claim were inadvertently produced should not be
considered privilege.

| 284333 | TIME | MWC | 0.75 | 225.00 | 168.75 |
|---|---|---|---|---|---|
| 4/29/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40252 | 4/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue review of privilege log materials sent by
opposing counsel; review research on privilege in
Illinois regarding whether or not privileges
destroyed by non-management employees who are
copied on communications.

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 284334          TIME 4/30/2010 Billed          G:40252          4/30/2010 Receipt and review of correspondence from Kroll regarding the most recent tapes processed and regarding the milestone report for same. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 225.00 T | 56.25 |
| 284338          TIME 5/4/2010 Billed          G:40253          5/31/2010 Finalize review of privilege documents sent by opposing counsel to determine whether or not privilege should be challenges to any of them; memorandum regarding same; correspondence to client regarding the status of e-discovery also status to client regarding the motion for sanctions as well as the next tapes to be processed by Kroll; correspondence to Kroll regarding the tapes being processed and whether opposing counsel has withheld any documents as privileged. | MWC 2 WORK ATL/Thorncreek/VOPF | 1.50 0.00 0.00 0.00 | 225.00 T | 337.50 |
| 284347          TIME 5/6/2010 Billed          G:40253          5/31/2010 Began review and download of information posted to database regarding recent tapes. | MWC 2 WORK ATL/Thorncreek/VOPF | 1.00 0.00 0.00 0.00 | 225.00 T | 225.00 |
| 284341          TIME 5/6/2010 Billed          G:40253          5/31/2010 Review additional documentation produced discovery; follow-up regarding depositions and preparations; work regarding preparation deposition of billing staff and work regarding Mick deposition and related. | AWM 2 WORK ATL/Thorncreek/VOPF | 4.25 0.00 0.00 0.00 | 325.00 T | 1381.25 |
| 284343          TIME 5/6/2010 Billed          G:40253          5/31/2010 Correspondence to opposing counsel regarding the tapes to be sent to Kroll and his review of same. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 225.00 T | 56.25 |
| 284349          TIME 5/12/2010 Billed          G:40253          5/31/2010 Continue review of most recent documents posted and begin preparation for downloads for client to add to disk; finalize Andrew Brown documentation scan; follow-up on same; telephone call to opposing counsel regarding whether privilege log will be expected from the most recent batch of documents produced and request regarding affidavit pertaining to two tapes that he claims were inadvertently recycled; correspondence to and from project manager at Kroll regarding same. | MWC 2 WORK ATL/Thorncreek/VOPF | 4.00 0.00 0.00 0.00 | 225.00 T | 900.00 |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 284350         TIME 5/13/2010 Billed        G:40253 Review most recent posted documents to Kroll for downloading to David Clapper to review e-mails; review privilege log received from opposing counsel in overnight mail; correspondence to client regarding scheduling of depositions and upcoming status conferences, and providing status of state court matter. | MWC 2 WORK 5/31/2010 ATL/Thorncreek/VOPF | 2.50 0.00 0.00 0.00 | 225.00 T | 562.50 |
| 284352         TIME 5/13/2010 Billed        G:40253 Follow-up with attorney for Thorncreek regarding most recent privilege log and demand that new tapes be shipped; receipt of correspondence from Village IT person confirming tape shipment. | MWC 2 WORK 5/31/2010 ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 225.00 T | 56.25 |
| 284353         TIME 5/14/2010 Billed        G:40253 Receipt and review of milestone progress report from Kroll regarding most recent files posted to Mike Hartigan's database; telephone call to Mike Hartigan regarding same. | MWC 2 WORK 5/31/2010 ATL/Thorncreek/VOPF | 0.50 0.00 0.00 0.00 | 225.00 T | 112.50 |
| 284540         TIME 5/17/2010 Billed        G:40253 Receipt and review of correspondence from project manager at Kroll regarding the new tapes and issues regarding some them being blank; correspondence to opposing counsel regarding same. | MWC 2 WORK 5/31/2010 ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 225.00 T | 56.25 |
| 284541         TIME 5/18/2010 Billed        G:40253 Continue review of recent documents posted for any Thorncreek e-mails that would assist us in taking depositions; work regarding scheduling of depositions with HNTB employee and determining available dates; work regarding appeal filed by the in state court action by the Village of Park Forest. | MWC 2 WORK 5/31/2010 ATL/Thorncreek/VOPF | 1.00 0.00 0.00 0.00 | 225.00 T | 225.00 |
| 284542         TIME 5/19/2010 Billed        G:40253 Review scheduling of depositions and outstanding discovery; categories and preparation for depositions of Kroll documents. | AWM 2 WORK 5/31/2010 ATL/Thorncreek/VOPF | 4.75 0.00 0.00 0.00 | 325.00 T | 1543.75 |
| 284544         TIME 5/20/2010 Billed        G:40253 | MWC 2 WORK 5/31/2010 ATL/Thorncreek/VOPF | 1.50 0.00 0.00 | 225.00 T | 337.50 |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

Continue e-discovery document reeview; follow-up with Kroll regarding their analysis of the blank tapes and whether or not same has been erased or if there were virus problems or other technical difficulties; telephone call to opposing counsel regarding dates for depositions.
    0.00

| 284543 | TIME | AWM | 4.75 | 325.00 | 1543.75 |
|---|---|---|---|---|---|
| 5/20/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40253 | 5/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |

Work regarding federal discovery; preparation for deposition; document review and related.
    0.00

| 284545 | TIME | MWC | 0.50 | 225.00 | 112.50 |
|---|---|---|---|---|---|
| 5/21/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40253 | 5/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |

Telephone call from Michael Hartigan attorney for the Village regarding the upcoming status conference before Judge Schenkier and request to move same, also to discuss scheduling; of depositions per our request and for our inquires regarding blank tapes sent to Kroll.
    0.00

| 284546 | TIME | MWC | 0.75 | 225.00 | 168.75 |
|---|---|---|---|---|---|
| 5/21/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40253 | 5/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |

Follow-up on date our Answers are due for discovery; follow-up with Kroll regarding the investigation into the recent tapes that were shipped.
    0.00

| 284547 | TIME | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|
| 5/24/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40253 | 5/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |

Receipt and review of correspondence from our local counsel regarding the due date for discovery; correspondence to same regarding objections.
    0.00

| 284548 | TIME | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|
| 5/26/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40253 | 5/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |

Receipt and review of milestone report from Kroll regarding the most recent tapes processed and the number of files located for same.
    0.00

| 284549 | TIME | MWC | 0.50 | 225.00 | 112.50 |
|---|---|---|---|---|---|
| 5/28/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40253 | 5/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |

Correspondence from Kroll project manager regarding most recent files just processed an posted and preparation to return the other tapes also regarding upcoming schedule for new tapes to be processed and whether or not additional media can expect to be sent; correspondence to same; telephone call to opposing counsel for additional information to discuss tapes and how many are left

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| for the period of time that we are allowed to have produced by court order; discussion regarding scheduling of deposition. | | | | |
| 284550          TIME 5/28/2010 Billed          G:40253          5/31/2010 Continue work regarding scheduling of deposition; preparation for same; document review and categories and continue work regarding Kroll document production; privilege log and related. | AWM 2 WORK ATL/Thorncreek/VOPF | 4.25 0.00 0.00 0.00 | 325.00 T | 1381.25 |
| 284554          TIME 6/1/2010 Billed          G:40255          6/30/2010 Receipt and review of correspondence from client regarding questions relating to Thorncreek title search; telephone call with project manager at Kroll regarding issues relating to tapes recently submitted; follow-up with local counsel regarding depositions. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.50 0.00 0.00 0.00 | 225.00 T | 112.50 |
| 284553          TIME 6/1/2010 Billed          G:40255          6/30/2010 Review issues regarding title; issues regarding discovery; work in preparation for deposition and Interrogatory answers; additional review, research and memorandum. | AWM 2 WORK ATL/Thorncreek/VOPF | 4.50 0.00 0.00 0.00 | 325.00 T | 1462.50 |
| 284555          TIME 6/2/2010 Billed          G:40255          6/30/2010 Continue work and preparation for depositions; document review and related. | AWM 2 WORK ATL/Thorncreek/VOPF | 2.75 0.00 0.00 0.00 | 325.00 T | 893.75 |
| 284556          TIME 6/3/2010 Billed          G:40255          6/30/2010 Telephone call from Kroll's project manager regarding the blank tapes they found that were sent to them by the Village. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 225.00 T | 56.25 |
| 284557          TIME 6/4/2010 Billed          G:40255          6/30/2010 Continue preparation for depositions; document review and related. | AWM 2 WORK ATL/Thorncreek/VOPF | 5.50 0.00 0.00 0.00 | 325.00 T | 1787.50 |
| 284558          TIME 6/7/2010 Billed          G:40255          6/30/2010 Receipt and review of Third Party Defendant's Supplemental Interrogatories and Request to Produce and Request to Admit. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.50 0.00 0.00 0.00 | 225.00 T | 112.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 284559<br>6/7/2010<br>Billed | TIME<br><br>G:40255 | AWM<br>2 WORK<br>6/30/2010 ATL/Thorncreek/VOPF | 6.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 2031.25 |
| Continue work regarding discovery; preparation for depositions. | | | | | |
| 284560<br>6/7/2010<br>Billed | TIME<br><br>G:40255 | MWC<br>2 WORK<br>6/30/2010 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| Correspondence to local counsel regarding status conference with Judge Bucklo. | | | | | |
| 284561<br>6/9/2010<br>Billed | TIME<br><br>G:40255 | MWC<br>2 WORK<br>6/30/2010 ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 112.50 |
| Telephone call to opposing counsel regarding the tapes remaining to be processed; correspondence from Kroll's project manager regarding milestone and most recent processing of tapes; receipt and review of correspondence from local counsel regarding our objections to discovery and also regarding the likelihood a hearing on our objections will be heard prior to our motion for sanctions hearing in July; correspondence to same. | | | | | |
| 284562<br>6/10/2010<br>Billed | TIME<br><br>G:40255 | AWM<br>2 WORK<br>6/30/2010 ATL/Thorncreek/VOPF | 3.75<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1218.75 |
| Continue work regarding discovery; deposition preparation and document review. | | | | | |
| 284563<br>6/11/2010<br>Billed | TIME<br><br>G:40255 | AWM<br>2 WORK<br>6/30/2010 ATL/Thorncreek/VOPF | 3.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1137.50 |
| Continue work regarding discovery; status of proceedings as to same; document review and preparation. | | | | | |
| 284566<br>6/14/2010<br>Billed | TIME<br><br>G:40255 | MWC<br>2 WORK<br>6/30/2010 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| Follow-up with local counsel regarding status conference before Bucklo and regarding information needed for Schenkier status conference. | | | | | |
| 284565<br>6/14/2010<br>Billed | TIME<br><br>G:40255 | MWC<br>2 WORK<br>6/30/2010 ATL/Thorncreek/VOPF | 1.75<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 393.75 |
| Work regarding Answers to discovery; reviewing of documentation from Kroll; work regarding the recent discovery served upon us by the Village. | | | | | |
| 284564<br>6/14/2010<br>Billed | TIME<br><br>G:40255 | MWC<br>2 WORK<br>6/30/2010 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| Receipt and review of discovery responses served | | | | | |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

by local counsel.

| 284567 | TIME | | MWC | 0.50 | 225.00 | 112.50 |
|---|---|---|---|---|---|---|
| 6/15/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40255 | 6/30/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | | | 0.00 | | |

Work regarding discovery responses to the federal
court action served by opposing counsel;
telephone call with local counsel regarding privilege
logs submitted by opposing counsel and
challenges to same.

| 284568 | TIME | | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|---|
| 6/15/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40255 | 6/30/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | | | 0.00 | | |

Correspondence to and from our Kroll project
manager regarding next set of tapes to process.

| 284569 | TIME | | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|---|
| 6/15/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40255 | 6/30/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | | | 0.00 | | |

Correspondence to opposing counsel regarding the
next set of tapes to ship from 2005 as well as
those that claimed to be accidentally recirculated.

| 284570 | TIME | | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|---|
| 6/15/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40255 | 6/30/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | | | 0.00 | | |

Telephone call to Dirk Van Beek regarding status
conference before Judge Bucklo and his
attendance to same.

| 284571 | TIME | | AWM | 4.00 | 325.00 | 1300.00 |
|---|---|---|---|---|---|---|
| 6/15/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40255 | 6/30/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | | | 0.00 | | |

Scheduling of depositions; review and strategy as
to witnesses; preparation of documents and notes
as to Mick deposition; summary regarding same.

| 284574 | TIME | | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|---|
| 6/17/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40255 | 6/30/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | | | 0.00 | | |

Receipt and review of confirmation from the Village
regarding the shipment of the next tapes requested
in which conclude the tapes for 2005.

| 284577 | TIME | | MWC | 0.00 | 225.00 | 0.00 |
|---|---|---|---|---|---|---|
| 6/18/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40255 | 6/30/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | | | 0.00 | | |

Receipt and review of notice of status conference
from Judge Bucklo; telephone call to Dirk Van
Beek regarding status of hearing before Judge
Bucklo.

| 284576 | TIME | | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|---|
| 6/18/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40255 | 6/30/2010 | ATL/Thorncreek/VOPF | 0.00 | | |

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Matter | Variance | | |

| | | | | |
|---|---|---|---|---|
| Receipt and review of correspondence from Kroll regarding the tape shipment and confirming directions as to how to process same; correspondence to same. | | 0.00 | | |

| 284575 | TIME | AWM | 1.75 | 325.00 | 568.75 |
|---|---|---|---|---|---|
| 6/18/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40255 | 6/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Preparation for deposition; status regarding documents and summary. | | | 0.00 | | |

| 284579 | TIME | MWC | 0.50 | 225.00 | 112.50 |
|---|---|---|---|---|---|
| 6/21/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40255 | 6/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Telephone call with Dirk Van Beek (x2) regarding our discovery responses iand regarding Judge Bucklo's status conference; receipt and review of correspondence from opposing counsel regarding tapes and regarding the privilege log. | | | 0.00 | | |

| 284580 | TIME | MWC | 3.25 | 225.00 | 731.25 |
|---|---|---|---|---|---|
| 6/23/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40255 | 6/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding status conference before Judge Shankier tomorrow and discussions with Dirk Van Beek regarding issues for same; draft correspondence to opposing counsel regarding privilege issues, the inadvertent production claim by the Village and regarding scheduling of depositions Kerestes, Kingma, Kathy Fischer, Jerry Martin, Gormly Barnes, Andrew Brown and the fire and police chief; preparation of depositions of notice; work regarding issuance of same; finalize correspondence to Hardigan regarding same; correspondence to our client attaching letter and discussing upcoming issues relating to privilege log; detailed correspondence to our local counsel regarding the numerous issues to raise at the status conference before Judge Shankier. | | | 0.00 | | |

| 284581 | TIME | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|
| 6/24/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40255 | 6/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Follow-up with the local counsel regarding status conference before Judge Shankier and the results for same. | | | 0.00 | | |

| 284582 | TIME | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|
| 6/24/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40255 | 6/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt and review of notice from court regarding the next status conference set on the discovery issues; telephone call from Dirk Van Beek regarding depositions and discovery issues. | | | 0.00 | | |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---------|---|----------|-------|------|------------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 284583 | TIME | AWM | 5.25 | 325.00 | 1706.25 |
| 6/25/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40255 | 6/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding supplemental Interrogatories and | | | 0.00 | | |
| document review for document production; | | | | | |
| preparation for deposition of Larry Kerestes and | | | | | |
| Hildy Kingma; status as to documents and related. | | | | | |
| | | | | | |
| 284584 | TIME | MWC | 0.25 | 225.00 | 56.25 |
| 6/25/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40255 | 6/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt and review of communication from Kroll | | | 0.00 | | |
| regarding difficulties experienced with the most | | | | | |
| recent tapes being processed; correspondence to | | | | | |
| same. | | | | | |
| | | | | | |
| 284585 | TIME | MWC | 0.25 | 225.00 | 56.25 |
| 6/25/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40255 | 6/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Telephone call with Dirk Van Beek regarding the | | | 0.00 | | |
| status conference and Judge Shankier's rulings | | | | | |
| relating to the privilege issue; memorandum | | | | | |
| explanation of same internally to counsel regarding | | | | | |
| how issues should be treated for deposition | | | | | |
| purposes. | | | | | |
| | | | | | |
| 284586 | TIME | MWC | 1.00 | 225.00 | 225.00 |
| 6/28/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40255 | 6/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Correspondence to Dirk Van Beek regarding Judge | | | 0.00 | | |
| Shankier's recent ruling; telephone call to Judge | | | | | |
| Shankier's clerk regarding whether or not the Judge | | | | | |
| will issue a recommendation regarding his issue as | | | | | |
| to privilege; telephone call to opposing counsel in | | | | | |
| an effort to discuss the upcoming deposition and | | | | | |
| the privilege issue; correspondence to same | | | | | |
| requesting that he contact me and outlining issues | | | | | |
| per discussion; work regarding deposition | | | | | |
| preparation. | | | | | |
| | | | | | |
| 284587 | TIME | MWC | 0.75 | 225.00 | 168.75 |
| 6/28/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40255 | 6/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt and review of multiple correspondence | | | 0.00 | | |
| from our local counsel regarding Federal Court | | | | | |
| action and the ruling by Judge Shankier as to the | | | | | |
| privilege dispute; work regarding drafting | | | | | |
| correspondence to opposing counsel regarding | | | | | |
| depositions and privilege issue. | | | | | |
| | | | | | |
| 284589 | TIME | MWC | 1.25 | 225.00 | 281.25 |
| 6/29/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40255 | 6/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of correspondence from Kroll regarding the | | | 0.00 | | |
| most recent 7 tapes process and the results for | | | | | |
| same; receipt of correspondence from client | | | | | |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| providing billing information to provide to Kroll; telephone call from Mike Hardigan having conference over upcoming issues relating to deposition and relating to the privilege log and going over issues with respect to same. | | | | |
| 284588 | TIME | 1.00 | 225.00 | 225.00 |
| 6/29/2010 | 2 WORK | 0.00 | T | |
| Billed              G:40255 | 6/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding the preparing answers for the request to produce and request to admit issued by opposing counsel; reviewing of documentation already in our possession and already produced to determine whether or not we already provided the information. | | 0.00 | | |
| 284591 | TIME | 0.25 | 225.00 | 56.25 |
| 6/30/2010 | 2 WORK | 0.00 | T | |
| Billed              G:40255 | 6/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt and review of correspondence from Mike Hardigan confirming our discussion of June 29th pertaining to the extension to our discovery responses and also regarding the depositions and the privilege document discussion. | | 0.00 | | |
| 284592 | TIME | 1.50 | 325.00 | 487.50 |
| 6/30/2010 | 2 WORK | 0.00 | T | |
| Billed              G:40255 | 6/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Follow-up regarding status regarding depositions and related as to review of materials. | | 0.00 | | |
| 284593 | TIME | 1.25 | 225.00 | 281.25 |
| 7/1/2010 | 2 WORK | 0.00 | T | |
| Billed              G:40256 | 7/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Follow-up on discovery responses to be prepared in response to Federal Court matter; follow-up with Kroll regarding privilege documents withheld from us; follow-up with opposing counsel regarding most recent privilege log to be issued and other disputes over privilege issues as to the inadvertent production of documents; work regarding scheduling of Diane Gormely Barnes and Chris Brewer depositions. | | 0.00 | | |
| 284594 | TIME | 1.25 | 325.00 | 406.25 |
| 7/1/2010 | 2 WORK | 0.00 | T | |
| Billed              G:40256 | 7/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Issues regarding upcoming status conference; review regarding discovery and scheduling of depositions. | | 0.00 | | |
| 284595 | TIME | 0.75 | 225.00 | 168.75 |
| 7/2/2010 | 2 WORK | 0.00 | T | |
| Billed              G:40256 | 7/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Begin preparation for depositions of Mr. Kerestes. | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 284596<br>7/2/2010<br>Billed<br>Review documents/preparation for depositions. | TIME<br><br>G:40256 | AWM<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 2.00<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 650.00 |
| 284597<br>7/5/2010<br>Billed<br>Continue preparation for depositions. | TIME<br><br>G:40256 | AWM<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 1.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 406.25 |
| 284598<br>7/6/2010<br>Billed<br>Receipt and review of correspondence from<br>opposing counsel regarding our recent answers to<br>discovery provided to them and objections to same<br>and their demand that we supplement or be<br>subject to motion to compel. | TIME<br><br>G:40256 | MWC<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| 284599<br>7/6/2010<br>Billed<br>Review documents; review privilege log; continue<br>work regarding preparation for depositions. | TIME<br><br>G:40256 | AWM<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 3.75<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1218.75 |
| 284600<br>7/7/2010<br>Billed<br>Correspondence to and from opposing counsel<br>regarding the upcoming depositions; telephone call<br>with same. | TIME<br><br>G:40256 | MWC<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| 284601<br>7/7/2010<br>Billed<br>Work regarding upcoming depositions of Kerestes,<br>Kingma, Fischer, and Martin; preparation of<br>regarding-notices of depositions; | TIME<br><br>G:40256 | MWC<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 1.75<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 393.75 |
| 284602<br>7/7/2010<br>Billed<br>Preparation of re-notices of deposition to<br>accommodate and change our choice for video<br>tape deposition and location of deposition;<br>correspondence to opposing counsel regarding<br>same as well as discussion regarding the claim of<br>privilege and how to address that issue at the<br>upcoming depositions. | TIME<br><br>G:40256 | MWC<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 112.50 |
| 284603<br>7/7/2010<br>Billed<br>Telephone call from Mike Hartigan regarding<br>discussions over the privilege and how to proceed<br>forward with depositions in response to our letter; | TIME<br><br>G:40256 | MWC<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| telephone call regarding his suggestion for a settlement conference before Magistrate Schenkier. | | | | |
| 284604 TIME 7/7/2010 Billed        G:40256 Work regarding discovery responses and answers to requests to admit in the federal court action. | MWC 2 WORK 7/31/2010 ATL/Thorncreek/VOPF | 0.75 0.00 0.00 0.00 | 225.00 T | 168.75 |
| 284605 TIME 7/7/2010 Billed        G:40256 Continue preparation fro depositions. | AWM 2 WORK 7/31/2010 ATL/Thorncreek/VOPF | 1.25 0.00 0.00 0.00 | 325.00 T | 406.25 |
| 284607 TIME 7/8/2010 Billed        G:40256 Continue preparation for depositions. | AWM 2 WORK 7/31/2010 ATL/Thorncreek/VOPF | 2.25 0.00 0.00 0.00 | 325.00 T | 731.25 |
| 284606 TIME 7/8/2010 Billed        G:40256 Continue preparation of documents for upcoming deposition of Larry Kerestes. | MWC 2 WORK 7/31/2010 ATL/Thorncreek/VOPF | 1.50 0.00 0.00 0.00 | 225.00 T | 337.50 |
| 284608 TIME 7/9/2010 Billed        G:40256 Begin preparation of documents for Hildy Kingma's deposition. | MWC 2 WORK 7/31/2010 ATL/Thorncreek/VOPF | 1.25 0.00 0.00 0.00 | 225.00 T | 281.25 |
| 284609 TIME 7/9/2010 Billed        G:40256 Continue preparation for depositions; document review and related. | AWM 2 WORK 7/31/2010 ATL/Thorncreek/VOPF | 4.25 0.00 0.00 0.00 | 325.00 T | 1381.25 |
| 284613 TIME 7/12/2010 Billed        G:40256 Work regarding response to request to admit served by the Village in the Federal Court matter; review documents to determine response to same. | MWC 2 WORK 7/31/2010 ATL/Thorncreek/VOPF | 1.25 0.00 0.00 0.00 | 225.00 T | 281.25 |
| 284612 TIME 7/12/2010 Billed        G:40256 Preparation for depositions. | AWM 2 WORK 7/31/2010 ATL/Thorncreek/VOPF | 3.75 0.00 0.00 0.00 | 325.00 T | 1218.75 |
| 284610 TIME 7/12/2010 Billed        G:40256 Continue preparation for depositions. | AWM 2 WORK 7/31/2010 ATL/Thorncreek/VOPF | 4.25 0.00 0.00 0.00 | 325.00 T | 1381.25 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 284611<br>7/12/2010<br>Billed<br>Preparation of documents for Larry Kerestes and Hildy Kingma depositions; correspondence to and from client regarding upcoming deposition as well as issues relating to topics to be addressed. | TIME<br><br>G:40256 | MWC<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 3.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 731.25 |
| 284619<br>7/13/2010<br>Billed<br>Finale preparations of documents for Larry Kerestes deposition. | TIME<br><br>G:40256 | MWC<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 1.75<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 393.75 |
| 284615<br>7/13/2010<br>Billed<br>Receipt and review of correspondence from Michael Hartigan's office regarding the withdrawal of notice of Jerry Martin's deposition. | TIME<br><br>G:40256 | MWC<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| 284618<br>7/13/2010<br>Billed<br>Finale preparation of documentation for upcoming deposition of Hildy Kingma; review HNTB records to include additional materials if necessary. | TIME<br><br>G:40256 | MWC<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 1.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 337.50 |
| 284614<br>7/13/2010<br>Billed<br>Prepare for depositions; documents; related; discussions with client. | TIME<br><br>G:40256 | AWM<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 5.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1706.25 |
| 284621<br>7/14/2010<br>Billed<br>Work regarding our discovery responses; telephone call with local counsel regarding depositions and privilege documents | TIME<br><br>G:40256 | MWC<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 1.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 281.25 |
| 284624<br>7/14/2010<br>Billed<br>Prepare for and attend deposition of Larry Kerestes; prepare for deposition of Hildy Kingma. | TIME<br><br>G:40256 | AWM<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 9.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 3006.25 |
| 284627<br>7/15/2010<br>Billed<br>Prepare for and attend the deposition of Hildy Kingma. | TIME<br><br>G:40256 | AWM<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 7.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 2437.50 |
| 284625<br>7/15/2010<br>Billed | TIME<br><br>G:40256 | MWC<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00 | 225.00<br>T | 112.50 |

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Matter | Variance | | |

Follow-up on privilege log issues and motion before
Judge Schenkier; telephone call from Mr. Clapper
regarding information located to produce in
response to discovery.

0.00

| 284623 | TIME | MWC | 0.75 | 225.00 | 168.75 |
| 7/15/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40256 | 7/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Begin work regarding preparation of documents for
Kathy Fisher and Jerry Martin deposition.

| 284622 | TIME | MWC | 1.75 | 225.00 | 393.75 |
| 7/15/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40256 | 7/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Work regarding Answering the Federal Court since
of discovery requests including request to admit
and additional request for production of documents
received from opposing counsel; correspondence
to Terry Halverson and UHY regarding information
needed for expert services; telephone call to and
from same; telephone call with Joe Clapper
regarding information needed and telephone call
with Pat Clapper regarding same.

| 284219 | TIME | MWC | 1.75 | 225.00 | 393.75 |
| 7/16/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40256 | 7/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Work regarding preparation of document materials
for Kathy Fisher deposition.

| 284221 | TIME | MWC | 0.75 | 225.00 | 168.75 |
| 7/16/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40256 | 7/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue work regarding discovery responses and
obtaining information for same; follow-up with Kroll
on track regarding status of database processing;
follow-up with opposing counsel regarding privilege
log.

| 284222 | TIME | MWC | 0.25 | 225.00 | 56.25 |
| 7/16/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40256 | 7/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Follow-up with attorney for Diane Gormely Barnes
for dates for depositions as well as leaving
messages for Andrew Brown regarding same.

| 284629 | TIME | MWC | 2.25 | 225.00 | 506.25 |
| 7/16/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40256 | 7/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Final preparation for deposition of Kathy Fisher;
telephone call with opposing counsel regarding
cancellation of Jerry Martin deposition; follow-up
with court reporter regarding same; preparation of
final exhibits for Kathy Fisher deposition

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 284223 | TIME | MWC | 0.25 | 225.00 | 56.25 |
| 7/16/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40256 | 7/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Telephone call with David Clapper regarding information needed for responding to most recent set of discovery. | | | 0.00 | | |
| 284227 | TIME | AWM | 1.50 | 325.00 | 487.50 |
| 7/16/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40256 | 7/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Preparation for deposition of Kathy Fisher. | | | 0.00 | | |
| 284226 | TIME | MWC | 0.25 | 225.00 | 56.25 |
| 7/16/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40256 | 7/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| receipt and review of correspondence from Tom Frazee of UHY regarding documents to be provided | | | 0.00 | | |
| 284229 | TIME | AWM | 4.25 | 325.00 | 1381.25 |
| 7/19/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40256 | 7/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Prepare for deposition of Kathy Fisher. | | | 0.00 | | |
| 284228 | TIME | MWC | 0.50 | 225.00 | 112.50 |
| 7/19/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40256 | 7/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding discovery responses | | | 0.00 | | |
| 284233 | TIME | AWM | 8.25 | 325.00 | 2681.25 |
| 7/20/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40256 | 7/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Prepare for and attend deposition of Kathy Fisher; follow-up as to same. | | | 0.00 | | |
| 284234 | TIME | MWC | 0.25 | 225.00 | 56.25 |
| 7/20/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40256 | 7/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of communication from Terry Halverson in response to inquires for Federal Court discovery; Work regarding request to admit responses. | | | 0.00 | | |
| 284235 | TIME | MWC | 2.75 | 225.00 | 618.75 |
| 7/22/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40256 | 7/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding Federal discovery responses and compiling of information for same; drafting of Answers and objections; meetings with client to go over information to include for same | | | 0.00 | | |
| 284236 | TIME | MWC | 0.25 | 225.00 | 56.25 |
| 7/23/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40256 | 7/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt and review of notice of status conference before Magistrate Mason with respect to the Thorncreek Apartments II matter requiring appearance and filing of joint status report for | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|

same; correspondence to Dirk Van Beek regarding
coverage for same.

| 284237<br>7/23/2010<br>Billed | TIME<br><br>G:40256 | MWC<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 112.50 |

Correspondence to Mike Hartigan the privilege log
and issues with upcoming depositions and
scheduling for same.

| 284238<br>7/23/2010<br>Billed | TIME<br><br>G:40256 | AWM<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 1.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 487.50 |

Review revised answers to Interrogatories and
related discovery; review documents; related e-mail
and notes.

| 284239<br>7/23/2010<br>Billed | TIME<br><br>G:40256 | MWC<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 3.75<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 843.75 |

Work regarding Federal Court discovery
responses; compiling of additional records and
seeking clarification from client regarding same;
preparation of additional information regarding the
invoices for expenses incurred for converting Area
G; finalizing responses and Answers to discovery;
preparation of documents fort production;
correspondence to opposing counsel regarding
same.

| 284240<br>7/23/2010<br>Billed | TIME<br><br>G:40256 | MWC<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |

Receipt and review of multiple correspondence
from David Clapper; telephone calls with same
regarding information relating to documents
produced; receipt and review of correspondence
from opposing counsel regarding depositions of the
Village of Park Forest police and fire chief.

| 284242<br>7/26/2010<br>Billed | TIME<br><br>G:40256 | MWC<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |

Correspondence to and from Kroll regarding ability
to download and save all documents if we no
longer wish to use database.

| 284244<br>7/27/2010<br>Billed | TIME<br><br>G:40256 | MWC<br>2 WORK<br>7/31/2010 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |

Memorandum to internal file regarding status of
e-discovery and decisions to be made going
forward with respect to the Kroll databases.

| Slip ID | | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Matter | Variance | | |
| 284245 | TIME | | MWC | 0.50 | 225.00 | 112.50 |
| 7/27/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40256 | 7/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding joint status report to submit to opposing counsel for upcoming status conference before Judge Mason. | | | | 0.00 | | |
| 284247 | TIME | | MWC | 0.75 | 225.00 | 168.75 |
| 7/28/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40256 | 7/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Finalize proposed joint status report to circulate among parties to submit to Judge Mason, magistrate for Judge Norgle in Thorncreek II case; correspondence to all counsel regarding same. | | | | 0.00 | | |
| 284246 | TIME | | MWC | 0.25 | 225.00 | 56.25 |
| 7/28/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40256 | 7/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Telephone call from Mike Hartigan regarding our objections to the discovery and discussions regarding the privilege log as well as the joint status report. | | | | 0.00 | | |
| 284248 | TIME | | MWC | 0.25 | 225.00 | 56.25 |
| 7/29/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40256 | 7/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Review of information provided by former Client. | | | | 0.00 | | |
| 284249 | TIME | | AWM | 1.25 | 325.00 | 406.25 |
| 7/30/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40256 | 7/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Review outstanding discovery and responses; follow-up as to scheduling of additional depositions. | | | | 0.00 | | |
| 284252 | TIME | | MWC | 0.25 | 225.00 | 56.25 |
| 8/4/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40257 | 8/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Review of correspondence sent to Judge Mason with respect to the joint status report. | | | | 0.00 | | |
| 284253 | TIME | | MWC | 0.25 | 225.00 | 56.25 |
| 8/9/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40257 | 8/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt and review of information from client regarding t Village managers reports; review of milestone report forwarded by from Kroll. | | | | 0.00 | | |
| 284254 | TIME | | MWC | 0.25 | 225.00 | 56.25 |
| 8/9/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40257 | 8/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt and review of correspondence from opposing counsel regarding revised privilege log. | | | | 0.00 | | |
| 284256 | TIME | | MWC | 0.25 | 225.00 | 56.25 |
| 8/13/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40257 | 8/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Matter | Variance | | |

Telephone call with Dirk Van Beek regarding the
upcoming status conference and Hartigan's
request to adjourn same; discussion regarding the
privilege log.
    0.00

| 284257 | TIME | MWC | 0.25 | 225.00 | 56.25 |
| 8/16/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40257 | 8/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |

Receipt and review of correspondence from
opposing counsel regarding the amended privilege
log; follow-up with our local counsel regarding
same.
    0.00

| 284260 | TIME | AWM | 1.25 | 325.00 | 406.25 |
| 8/17/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40257 | 8/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |

Rescheduling depositions; preparation for
discovery; ststus conference and related.
    0.00

| 284259 | TIME | MWC | 0.75 | 225.00 | 168.75 |
| 8/17/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40257 | 8/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |

Receipt and review of correspondence from
opposing counsel regarding the amended privilege
log and their intention to file a motion to compel
and for leave to file additional Interrogatories;
review of privilege log and documents relating
thereto.
    0.00

| 284258 | TIME | MWC | 0.25 | 225.00 | 56.25 |
| 8/17/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40257 | 8/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |

Telephone call with Dirk Van Beek regarding
status conference and the privilege log in our
motion to be filed before Schenkier to deem
documents not privileged.
    0.00

| 284261 | TIME | MWC | 0.50 | 225.00 | 112.50 |
| 8/18/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40257 | 8/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |

Receipt and review of additional revised privilege
log and compare with documents relating to same.
    0.00

| 284262 | TIME | MWC | 0.25 | 225.00 | 56.25 |
| 8/19/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40257 | 8/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |

Follow-up from Kroll regarding status of our
databases; follow-up with client and Andrew
Mychalowych regarding decisions to make
regarding whether to continue processing tapes.
    0.00

| 284263 | TIME | AWM | 5.75 | 325.00 | 1868.75 |
| 8/19/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40257 | 8/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |

Review additional document production;
preparation for deposition; related as to discovery.

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 284264<br>8/20/2010<br>Billed<br>Review deposition transcripts; work regarding<br>preparation as to continued discovery and related<br>document request. | TIME<br><br>G:40257 | AWM<br>2 WORK<br>8/31/2010 ATL/Thorncreek/VOPF | 2.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 731.25 |
| 284265<br>8/25/2010<br>Billed<br>Continue work regarding discovery; follow-up as to<br>document review. | TIME<br><br>G:40257 | AWM<br>2 WORK<br>8/31/2010 ATL/Thorncreek/VOPF | 4.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1462.50 |
| 284266<br>8/27/2010<br>Billed<br>Correspondence to opposing counsel regarding<br>Kroll and requesting verification of downloaded<br>privilege information; work regarding motion to<br>deem materials declared privileged waived. | TIME<br><br>G:40257 | MWC<br>2 WORK<br>8/31/2010 ATL/Thorncreek/VOPF | 1.75<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 393.75 |
| 284267<br>8/27/2010<br>Billed<br>Receipt of correspondence from Kroll regarding<br>their project and billing of same; follow-up with<br>client regarding information needed. | TIME<br><br>G:40257 | MWC<br>2 WORK<br>8/31/2010 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| 284269<br>8/31/2010<br>Billed<br>Receipt and review of minute entry from court<br>regarding moving status conference before Judge<br>Schenkier; receipt of correspondence from<br>opposing counsel confirming change and date. | TIME<br><br>G:40257 | MWC<br>2 WORK<br>8/31/2010 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| 284270<br>8/31/2010<br>Billed<br>Review issues as to Kroll; outstanding discovery;<br>review status of scheduled depositions; continue<br>regarding preparation of same. | TIME<br><br>G:40257 | AWM<br>2 WORK<br>8/31/2010 ATL/Thorncreek/VOPF | 3.75<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1218.75 |
| 284271<br>9/1/2010<br>Billed<br>Follow-up status as to discovery; preparation for<br>deposition; review additional documentation. | TIME<br><br>G:40258 | AWM<br>2 WORK<br>9/30/2010 ATL/Thorncreek/VOPF | 1.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 487.50 |
| 284272<br>9/2/2010<br>Billed<br>Follow-up on appeal brief due date from local<br>counsel; work regarding upcoming deposition<br>scheduling and follow-up regarding same. | TIME<br><br>G:40258 | MWC<br>2 WORK<br>9/30/2010 ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 112.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 284273<br>9/6/2010<br>Billed | TIME<br><br>G:40258 | AWM<br>2 WORK<br>9/30/2010 ATL/Thorncreek/VOPF | 5.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1706.25 |
| Work regarding deposition; discovery and related.<br>Continue review of Kroll records. | | | | | |
| 284274<br>9/7/2010<br>Billed | TIME<br><br>G:40258 | MWC<br>2 WORK<br>9/30/2010 ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 112.50 |
| Follow-up with client regarding upcoming dates for<br>depositions to schedule; work regarding scheduling<br>of same. | | | | | |
| 284275<br>9/8/2010<br>Billed | TIME<br><br>G:40258 | MWC<br>2 WORK<br>9/30/2010 ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 112.50 |
| Telephone call to attorney for Diane Gormely<br>Barnes regarding possible dates for depositions;<br>follow-up with Kroll regarding information needed<br>about archiving e-mails and cost associated with<br>retrieving same in the future if necessary. | | | | | |
| 284276<br>9/9/2010<br>Billed | TIME<br><br>G:40258 | AWM<br>2 WORK<br>9/30/2010 ATL/Thorncreek/VOPF | 6.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 2112.50 |
| Continue work regarding preparation for depositions<br>and other discovery; review Kroll discovery and<br>related. | | | | | |
| 284277<br>9/10/2010<br>Billed | TIME<br><br>G:40258 | AWM<br>2 WORK<br>9/30/2010 ATL/Thorncreek/VOPF | 3.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1056.25 |
| Continue preparation for depositions; document<br>review. | | | | | |
| 284279<br>9/14/2010<br>Billed | TIME<br><br>G:40258 | MWC<br>2 WORK<br>9/30/2010 ATL/Thorncreek/VOPF | 1.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 281.25 |
| Telephone call with David Clapper regarding his<br>request for deposition transcripts from Tom Mick<br>and Larry Kerestes; begin reviewing deposition of<br>Tom Mick for same, summarize for future<br>deposition use. | | | | | |
| 284280<br>9/14/2010<br>Billed | TIME<br><br>G:40258 | AWM<br>2 WORK<br>9/30/2010 ATL/Thorncreek/VOPF | 4.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1381.25 |
| Continue preparation for depositions and document<br>review. | | | | | |
| 284278<br>9/14/2010<br>Billed | TIME<br><br>G:40258 | MWC<br>2 WORK<br>9/30/2010 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| Receipt of minute entry before Judge Darrah<br>regarding reassignment of case to Judge<br>Feinerman, telephone call with Judge Feinerman's | | | | | |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

clerk regarding certain scheduling order dates,
review of executive committee order regarding
reassignment.

| 284281 | TIME | MWC | 1.00 | 225.00 | 225.00 |
|---|---|---|---|---|---|
| 9/15/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40258 | 9/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Work regarding issues related to our motion to file
before Judge Schenkier as to the use of exhibits
that were supposedly inadvertently produced by
opposing counsel.

| 284282 | TIME | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|
| 9/16/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40258 | 9/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Receipt and review of minute entry from Judge
Feinerman regarding status report that must be
filed prior to status conference on October 12;
receipt opposing counsel correspondence from
Kroll regarding credit card authorization.

| 284283 | TIME | MWC | 2.75 | 225.00 | 618.75 |
|---|---|---|---|---|---|
| 9/16/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40258 | 9/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Work regarding scheduling of deposition and review
of deposition transcripts to prepare motion relating
to privilege claim by opposing counsel; work
regarding preparation for upcoming depositions of
Trustees.

| 284284 | TIME | MWC | 1.00 | 225.00 | 225.00 |
|---|---|---|---|---|---|
| 9/24/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40258 | 9/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Work regarding motion for Judge to determine
whether inadvertent produced documents should
be deemed a waiver of privilege; correspondence to
attorney for Diane Gormely Barnes of HNTB
regarding upcoming deposition scheduling; revise
and edit the proposed joint status report to include
certain information relating to depositions that have
not yet proceeded.

| 284285 | TIME | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|
| 9/24/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40258 | 9/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Telephone call from Dirk Van Beek regarding
status conference and issues coming up on
October 12, before the new Judge Feinerman.

| 284286 | TIME | MWC | 1.00 | 225.00 | 225.00 |
|---|---|---|---|---|---|
| 9/27/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40258 | 9/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Correspondence to and from the opposing counsel
on Thorncreek regarding the proposed status report
to submit to the newly assigned Judge Feinerman;
revise and edit same review changes; detailed

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

memorandum to attorney regarding Thorncreek
project needed relating to amended privilege log;
receipt of correspondence from local counsel
regarding same; receipt of correspondence from
attorney for Gormely Barnes regarding availability
for deposition.

| 284287 | TIME | AWM | 4.50 | 325.00 | 1462.50 |
|---|---|---|---|---|---|
| 9/27/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40258 | 9/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Continue work regarding documentation and | | | 0.00 | | |
| discovery; preparation for depositions. | | | | | |

| 284288 | TIME | MWC | 4.25 | 225.00 | 956.25 |
|---|---|---|---|---|---|
| 9/28/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40258 | 9/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Legal research on inadvertent disclosure of | | | 0.00 | | |
| attorney-client privileged documents during | | | | | |
| discovery process (7th Cir/ND Ill) | | | | | |

| 284294 | TIME | MWC | 1.25 | 225.00 | 281.25 |
|---|---|---|---|---|---|
| 9/29/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40258 | 9/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Review Village's amended privilege log; review 36 | | | 0.00 | | |
| documents on amended privilege log and | | | | | |
| comparison of language in documents to case | | | | | |
| precedent where privilege deemed waived. | | | | | |

| 284293 | TIME | MWC | 1.25 | 225.00 | 281.25 |
|---|---|---|---|---|---|
| 9/29/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40258 | 9/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Drafting of correspondence to Mr. Delgato, the | | | 0.00 | | |
| attorney who represented Lehman Brothers and | | | | | |
| locationing of Mr. Martinez the Lehman Brothers | | | | | |
| individual who spoke with Terry Halverson and Fred | | | | | |
| Fechheimer in conference call, kerestes | | | | | |

| 284292 | TIME | MWC | 0.50 | 225.00 | 112.50 |
|---|---|---|---|---|---|
| 9/29/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40258 | 9/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding preparation of schedule of | | | 0.00 | | |
| depositions to subpoena,it to opposing counsel to | | | | | |
| complete Trustee and Mayor depositions in | | | | | |
| October and November; review prior | | | | | |
| correspondence regarding our requests fort dates | | | | | |
| previously. | | | | | |

| 284291 | TIME | MWC | 1.50 | 225.00 | 337.50 |
|---|---|---|---|---|---|
| 9/29/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40258 | 9/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Legal research on absence of privilege log and | | | 0.00 | | |
| waiver of attorney-client privilege Federal Courts. | | | | | |

| 284290 | TIME | MWC | 1.75 | 225.00 | 393.75 |
|---|---|---|---|---|---|
| 9/29/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40258 | 9/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Finalize the joint status report for submission to Judge Feinerman; preparation for ec filing and completion of ec filing for same; correspondence to Judges courtroom deputy to send courtesy copies as required by Judge Feinerman's requirements; follow-up from Kroll regarding closing out project, follow-up with client regarding same; telephone call with client regarding closing out authorization needed by Kroll; receipt of correspondence from opposing counsel regarding the status report. | | | 0.00 | | |
| 284289<br>9/29/2010<br>Billed<br>Review outstanding discovery; preparation regarding deposition of Gormley-Barnes and HNTB; scheduling; motion to compel and brief in support; related as to alternate dates, discussion and e-mail. | TIME<br><br>G:40258<br> | AWM<br>2 WORK<br>9/30/2010 ATL/Thorncreek/VOPF | 3.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1137.50 |
| 284299<br>9/30/2010<br>Billed<br>Follow-up with Kroll regarding database; telephone call from project manager regarding same; correspondence to opposing counsel to insure all the privilege documents were preserved per discussion and representation to Judge Schenkier; receipt of correspondence with questions regarding the privilege motion to be filed before Judge Schenkier, correspondence to same; finalize correspondence to opposing counsel with outlining deposition schedule for October and November of remaining deponents. | TIME<br><br>G:40258<br> | MWC<br>2 WORK<br>9/30/2010 ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 112.50 |
| 284301<br>9/30/2010<br>Billed<br>Draft legal brief to allow all documents listed on Village's amended privilege log as documents are not privileged and if privileged, any privilege was deemed waived. | TIME<br><br>G:40258<br> | MWC<br>2 WORK<br>9/30/2010 ATL/Thorncreek/VOPF | 4.75<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 1068.75 |
| 284302<br>10/1/2010<br>Billed<br>Complete legal brief and revise. | TIME<br><br>G:40259<br> | KH<br>2 WORK<br>10/31/2010 ATL/Thorncreek/VOPF | 1.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@1 | 275.00 |
| 284303<br>10/1/2010<br>Billed<br>Correspondence to and from Kroll regarding ending of project on database; telephone call with opposing counsel regarding same; receipt of correspondence from opposing counsel regarding deadline to download any documents; review | TIME<br><br>G:40259<br> | MWC<br>2 WORK<br>10/31/2010 ATL/Thorncreek/VOPF | 1.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 281.25 |

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Matter | Variance | | |

additional materials in Kroll database for final
downloading of additional information that may be
needed in the future; work regarding scheduling of
depositions and regarding motion for protective
order.

| 284304 | TIME | MWC | 1.00 | 225.00 | 225.00 |
|---|---|---|---|---|---|
| 10/1/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40259 | 10/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Legal research in other Federal jurisdictions on
waiver of privilege when documents utilized at
deposition.

| 284305 | TIME | MWC | 1.25 | 225.00 | 281.25 |
|---|---|---|---|---|---|
| 10/1/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40259 | 10/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Work regarding motion & brief on waiver of privilege

| 284306 | TIME | MWC | 2.25 | 225.00 | 506.25 |
|---|---|---|---|---|---|
| 10/4/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40259 | 10/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Review dates of availability regarding depositions;
detailed correspondence to Hartigan regarding his
failure to provide dates; work regarding motion to
file with the federal court regarding same;
correspondence to and from Kay Brandt of Kroll
regarding the database project; correspondence to
and from client regarding Kroll documents.

| 284307 | TIME | MWC | 0.75 | 225.00 | 168.75 |
|---|---|---|---|---|---|
| 10/4/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40259 | 10/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue work regarding scheduling of depositions
and preparation of motion to compel or to extend
dates; telephone call with Judge Feinerman's clerk
regarding same.

| 284308 | TIME | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|
| 10/5/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40259 | 10/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Receipt and review of multiple filings from Russell
Hartigan with the federal court regarding
withdrawing as attorney.

| 284309 | TIME | MWC | 0.50 | 225.00 | 112.50 |
|---|---|---|---|---|---|
| 10/5/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40259 | 10/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Correspondence to attorney for Diane
Gormley-Barnes regarding confirmation of date and
begin preparation for same.

| 284310 | TIME | MWC | 1.75 | 225.00 | 393.75 |
|---|---|---|---|---|---|
| 10/5/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40259 | 10/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Correspondence to attorney for Diane
Gormley-Barnes; correspondence to Hartigan and

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| continue work on motion to compel. | | | | |
| 284311 TIME 10/5/2010 Billed          G:40259 Work regarding the motion to compel depositions to be filed with Judge Feinerman; continue work on same. | MWC 2 WORK 10/31/2010 ATL/Thorncreek/VOPF | 1.25 0.00 0.00 0.00 | 225.00 T | 281.25 |
| 284312 TIME 10/6/2010 Billed          G:40259 Preparation for depositions. | AWM 2 WORK 10/31/2010 ATL/Thorncreek/VOPF | 3.75 0.00 0.00 0.00 | 325.00 T | 1218.75 |
| 284313 TIME 10/6/2010 Billed          G:40259 Work regarding our motion to compel, preparation of exhibits for same; telephone call with Judge Feinerman's clerk regarding same. | MWC 2 WORK 10/31/2010 ATL/Thorncreek/VOPF | 1.50 0.00 0.00 0.00 | 225.00 T | 337.50 |
| 284314 TIME 10/6/2010 Billed          G:40259 Correspondence to and from Kroll regarding the archiving of our database so that it may be available in the event of a emergency; correspondence to and from our local counsel regarding the status conference and availability to cover if court does not adjourn same. | MWC 2 WORK 10/31/2010 ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 225.00 T | 56.25 |
| 284315 TIME 10/6/2010 Billed          G:40259 Preparation of notice of motion  and final preparation of motion to be filed, ecf filing of same. | MWC 2 WORK 10/31/2010 ATL/Thorncreek/VOPF | 0.50 0.00 0.00 0.00 | 225.00 T | 112.50 |
| 284316 TIME 10/6/2010 Billed          G:40259 Work regarding scheduling of depositions; multiple telephone calls with opposing counsel regarding the status conference currently scheduled and our motion now filed before Judge Feinerman; telephone call from Judge Feinerman's clerk regarding whether to reschedule status conference; work regarding coordination of dates with upcoming depositions for same. | MWC 2 WORK 10/31/2010 ATL/Thorncreek/VOPF | 0.75 0.00 0.00 0.00 | 225.00 T | 168.75 |
| 284332 TIME 10/7/2010 Billed          G:40259 Multiple telephone calls with the court regarding the status conference; telephone call to opposing counsel regarding whether or not their agreeable to remove same; correspondence to and from | MWC 2 WORK 10/31/2010 ATL/Thorncreek/VOPF | 0.75 0.00 0.00 0.00 | 225.00 T | 168.75 |

5/13/2014      Siciliano Mychalowych & Van Dusen, PLC
4:09 PM         Slip Listing

Page 41

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| opposing counsel regarding the motion to compel and regarding the status conference; receipt of minute entry before Judge Feinerman regarding the status hearing being moved to October 19th; preparation of regarding-notice of motion presentment for our motion to compel ecf filing of same; receipt of notice from court granting attorney Russell Hartigan's request and motion to withdraw as counsel. | | | | | |
| 284321<br>10/7/2010<br>Billed | TIME<br><br>G:40259 | MWC<br>2 WORK<br>10/31/2010 ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 112.50 |
| Continue work regarding preparation for Diane Gormley-Barnes deposition; work regarding revision to subpoena and the Exhibit A for same; correspondence to opposing counsel regarding the calls received from the judge's clerk regarding rescheduling the status conferences; correspondence to Kroll regarding confirmation of archiving records. | | | | | |
| 284328<br>10/7/2010<br>Billed | TIME<br><br>G:40259 | MWC<br>2 WORK<br>10/31/2010 ATL/Thorncreek/VOPF | 1.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 281.25 |
| Correspondence to opposing counsel regarding the status conference with dates; preparation of regarding-notice of deposition for Mrs. Barnes; preparation of subpoena for same and preparation of correspondence to HNTB counsel. | | | | | |
| 284337<br>10/8/2010<br>Billed | TIME<br><br>G:40259 | AWM<br>2 WORK<br>10/31/2010 ATL/Thorncreek/VOPF | 4.75<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1543.75 |
| Continue preparation for depositions. | | | | | |
| 284336<br>10/8/2010<br>Billed | TIME<br><br>G:40259 | MWC<br>2 WORK<br>10/31/2010 ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 112.50 |
| Correspondence to opposing counsel enclosing the regarding-notice of deposition for Diane Gormley-Barnes; work regarding the rescheduling of Judge Feinerman's status conference; telephone call from Judge Schenkier's clerk regarding the upcoming status conference. | | | | | |
| 284335<br>10/8/2010<br>Billed | TIME<br><br>G:40259 | MWC<br>2 WORK<br>10/31/2010 ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 112.50 |
| Continue work regarding preparation for upcoming HNTB deposition. | | | | | |
| 284340<br>10/11/2010<br>Billed | TIME<br><br>G:40259 | MWC<br>2 WORK<br>10/31/2010 ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 112.50 |
| Correspondence to Judge's clerk regarding | | | | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|

courtesy copies of motion to be provided; work
regarding the HNTB deposition.

| 284344<br>10/12/2010<br>Billed          G:40259<br>Review and revise motion to compel deposition;<br>related as to scheduling; preparation and exhibits. | TIME<br><br><br>10/31/2010 | AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 5.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1706.25 |

| 284342<br>10/12/2010<br>Billed          G:40259<br>Receipt admitted entry from Judge Buckloo<br>regarding recent motion filed by the Village; work<br>regarding scheduling the depositions. | TIME<br><br><br>10/31/2010 | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 112.50 |

| 284346<br>10/14/2010<br>Billed          G:40259<br>Correspondence to and from Ms. Lawson, the<br>attorney for Diane Gormley-Barnes; final<br>preparation for her upcoming deposition;<br>confirmation of same. | TIME<br><br><br>10/31/2010 | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 112.50 |

| 284345<br>10/14/2010<br>Billed          G:40259<br>Continue preparation for depositions. | TIME<br><br><br>10/31/2010 | AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 4.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1462.50 |

| 284355<br>10/15/2010<br>Billed          G:40259<br>Review of response from opposing counsel to the<br>motion to compel; telephone call with Diane<br>Gormley-Barnes' attorney regarding contacting her<br>on the date of the hearing prior to the deposition;<br>final preparation for deposition. | TIME<br><br><br>10/31/2010 | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 1.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 337.50 |

| 284354<br>10/15/2010<br>Billed          G:40259<br>Continue preparation for depositions and related<br>discovery as to update to expert reports; response<br>as to motion to compel depositions and related<br>discovery. | TIME<br><br><br>10/31/2010 | AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 4.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1462.50 |

| 284356<br>10/18/2010<br>Billed          G:40259<br>Finalize deposition preparation for Diane<br>Gormley-Barnes; multiple telephone calls from<br>Judge Shankier clerk and Judge Finerman's clerk<br>regarding the upcoming status conference and<br>motion hearing and rescheduling of same;<br>correspondence to and from opposing counsel<br>regarding same and determining whether or not | TIME<br><br><br>10/31/2010 | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 2.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 506.25 |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

hearing will go before the status conference;
correspondence to and from our local counsel;
work regarding scheduling of depositions;
correspondence to opposing counsel regarding
message received from Judge Shankier's office
(x2); received notices from Court regarding
changes in dates on motion hearing and status
conference.

| 284630 | TIME | MWC | 2.00 | 225.00 | 450.00 |
|---|---|---|---|---|---|
| 10/19/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40259 | 10/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Research strategic planning liability professional
negligence issues for Diane Gormely-Barnes
deposition.

| 284631 | TIME | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|
| 10/19/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40259 | 10/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Receipt of minute entries setting out dates for
depositions and upcoming status conference
before Magistrate Shankier.

| 284632 | TIME | AWM | 8.50 | 325.00 | 2762.50 |
|---|---|---|---|---|---|
| 10/20/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40259 | 10/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Prepare for and attend depositions.

| 284633 | TIME | AWM | 6.75 | 325.00 | 2193.75 |
|---|---|---|---|---|---|
| 10/20/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40259 | 10/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Prepare for and attend depositions.

| 284634 | TIME | AWM | 2.50 | 325.00 | 812.50 |
|---|---|---|---|---|---|
| 10/22/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40259 | 10/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue work regarding discovery; follow-up
regarding depositions; scheduling as to balance
and work regarding revisions of expert reports.

| 284636 | TIME | MWC | 2.75 | 225.00 | 618.75 |
|---|---|---|---|---|---|
| 10/25/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40259 | 10/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Detailed correspondence to opposing counsel
regarding depositions; correspondence to client
regarding deposition and his request to attend
certain ones; begin preparation of subpoena to
Chris Brewer; telephone call to Chris Brewer's
attorney; preparation of correspondence to Chris
Brewer; preparation of correspondence to Andrew
Brown; preparation of subpoena for Andrew Brown.

| Slip ID | | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Matter | Variance | | |
| 284637 | TIME | | AWM | 4.50 | 325.00 | 1462.50 |
| 10/25/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40259 | 10/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Continue work regarding discovery. | | | | 0.00 | | |
| 284638 | TIME | | MWC | 0.25 | 225.00 | 56.25 |
| 10/26/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40259 | 10/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Correspondence to Michael Hartigan regarding the minute entry by Judge Shankier and the deedline set forth as to the final supplementation required by expert reports; telephone call to Judge Shankier's clerk regarding same. | | | | 0.00 | | |
| 284640 | TIME | | MWC | 0.75 | 225.00 | 168.75 |
| 10/26/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40259 | 10/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Finalize deposition notices to send to opposing counsel and correspondence to witnesses regarding same. | | | | 0.00 | | |
| 284641 | TIME | | MWC | 1.00 | 225.00 | 225.00 |
| 10/26/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40259 | 10/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding highlighting of deposition of Kerestes to provide to electrical expert; correspondence to electrical expert regarding supplemental report needed to be produce. | | | | 0.00 | | |
| 284642 | TIME | | MWC | 0.25 | 225.00 | 56.25 |
| 10/26/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40259 | 10/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Finalize letter to Mr. Delgado. | | | | 0.00 | | |
| 284645 | TIME | | MWC | 1.25 | 225.00 | 281.25 |
| 10/27/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40259 | 10/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding preparation for upcoming depositions of Trustees. | | | | 0.00 | | |
| 284644 | TIME | | MWC | 0.25 | 225.00 | 56.25 |
| 10/27/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40259 | 10/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding scheduling of deposition; telephone call with Jenner & Block attorney; correspondence to and from same. | | | | 0.00 | | |
| 284647 | TIME | | MWC | 0.25 | 225.00 | 56.25 |
| 10/28/2010 | | | 2 WORK | 0.00 | T | |
| Billed | G:40259 | 10/31/2010 | ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of correspondence from opposing counsel regarding deposition notices and regarding issues relating to Magistrate Shankier's minute entry. | | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Attorney<br>Activity<br>Client<br>Matter | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|---|
| 284648<br>10/29/2010<br>Billed<br>Review ofexpert reports; depositions; work<br>regarding summary and emails; scheduling of<br>additional depositions and review regarding<br>additional documentation; preparation for Brown<br>deposition and related emails; status. | TIME<br><br>G:40259 | <br><br>10/31/2010 | AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | | 3.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1137.50 |
| 284649<br>10/29/2010<br>Billed<br>Work regarding correspondence to Mr. Delgado<br>and email correspondence to same. | TIME<br><br>G:40259 | <br><br>10/31/2010 | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| 284654<br>11/1/2010<br>Billed<br>Correspondence to Michael Hartigan regarding<br>depositions; preparation for depositions of Trustee<br>in Chicago; review documents for same. | TIME<br><br>G:40260 | <br><br>11/30/2010 | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | | 3.75<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 843.75 |
| 284655<br>11/2/2010<br>Billed<br>Continued work regarding discovery; status of state<br>appeal; review regarding experts and report. | TIME<br><br>G:40260 | <br><br>11/30/2010 | AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | | 4.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1462.50 |
| 284656<br>11/2/2010<br>Billed<br>Prepare for Trustee's depositions; travel to Chicago<br>for deposition. | TIME<br><br>G:40260 | <br><br>11/30/2010 | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | | 6.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 1462.50 |
| 284657<br>11/3/2010<br>Billed<br>Attend deposition of Trustee May Branden and<br>Trustee Georgia O'Neal in Chicago. | TIME<br><br>G:40260 | <br><br>11/30/2010 | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | | 8.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 1912.50 |
| 284659<br>11/3/2010<br>Billed<br>Receipt and review of correspondence from expert<br>Paul Rosenberg regarding additional information<br>sent to him; telephone call to Ryan Kaplan,<br>attorney for Chris Brewer. | TIME<br><br>G:40260 | <br><br>11/30/2010 | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| 284661<br>11/4/2010<br>Billed<br>Attend deposition of Trustee Kopycinski and<br>Trustee Bonita Dillard in Chicago; return travel from<br>Chicago to Detroit. | TIME<br><br>G:40260 | <br><br>11/30/2010 | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | | 9.75<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 2193.75 |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 284662        TIME 11/5/2010 Billed        G:40260        11/30/2010 Continue work regarding federal court discovery; preparation for depositions. | AWM 2 WORK ATL/Thorncreek/VOPF | 5.00 0.00 0.00 0.00 | 325.00 T | 1625.00 |
| 284664        TIME 11/8/2010 Billed        G:40260        11/30/2010 Follow-up with deposition of Andrew Brown. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 225.00 T | 56.25 |
| 284663        TIME 11/8/2010 Billed        G:40260        11/30/2010 Telephone call from attorney for Chris Brewer regarding the upcoming scheduled deposition. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 225.00 T | 56.25 |
| 284665        TIME 11/9/2010 Billed        G:40260        11/30/2010 Work regarding upcoming deposition and issues relating to supplementation of the discovery for experts reports. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.75 0.00 0.00 0.00 | 225.00 T | 168.75 |
| 284666        TIME 11/10/2010 Billed        G:40260        11/30/2010 Correspondence to our counsel in Illinois regarding the upcoming depositions; continue preparation of documentation for Andrew Brown deposition as well as deposition of Chris Brewer. | MWC 2 WORK ATL/Thorncreek/VOPF | 2.00 0.00 0.00 0.00 | 225.00 T | 450.00 |
| 284668        TIME 11/11/2010 Billed        G:40260        11/30/2010 Preparation for upcoming depositions. | AWM 2 WORK ATL/Thorncreek/VOPF | 2.50 0.00 0.00 0.00 | 325.00 T | 812.50 |
| 284669        TIME 11/11/2010 Billed        G:40260        11/30/2010 Telephone call to Andrew Brown's attorney; follow-up on service of same. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 225.00 T | 56.25 |
| 284670        TIME 11/11/2010 Billed        G:40260        11/30/2010 Continue preparation for upcoming depositions of Chris Brewer, Andrew Brown and Village Trustee. | MWC 2 WORK ATL/Thorncreek/VOPF | 2.00 0.00 0.00 0.00 | 225.00 T | 450.00 |
| 284672        TIME 11/12/2010 Billed        G:40260        11/30/2010 Correspondence to and from opposing counsel regarding the upcoming depositions; telephone call from Mr. Brewer's counsel regarding the deposition and whether or not various documents will be | MWC 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 225.00 T | 56.25 |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

provided prior to.

| 284673 | TIME | MWC | 4.00 | 225.00 | 900.00 |
|---|---|---|---|---|---|
| 11/12/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40260 | 11/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Telephone call with Chris Brewer's attorney
regarding upcoming deposition (x3); preparation of
new subpoena and correspondence to same; work
regarding effectuating of service for same; continue
preparation for Andrew Brown deposition and
preparation for Chris Brewer deposition.

| 284674 | TIME | AWM | 6.75 | 325.00 | 2193.75 |
|---|---|---|---|---|---|
| 11/12/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40260 | 11/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Work regarding preparation for depositions.

| 284675 | TIME | AWM | 5.50 | 325.00 | 1787.50 |
|---|---|---|---|---|---|
| 11/15/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40260 | 11/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue preparation for depositions.

| 284676 | TIME | MWC | 2.75 | 225.00 | 618.75 |
|---|---|---|---|---|---|
| 11/15/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40260 | 11/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Final preparations of documentations for exhibits to
be presented at the Chris Brewer deposition as
well as the deposition of Andrew Brown.

| 284678 | TIME | MWC | 3.00 | 225.00 | 675.00 |
|---|---|---|---|---|---|
| 11/16/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40260 | 11/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Preparation for upcoming depositions in Chicago.

| 284679 | TIME | AWM | 10.75 | 325.00 | 3493.75 |
|---|---|---|---|---|---|
| 11/16/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40260 | 11/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Prepare for and take depositions as to Chris
Brewer and Ken Kramer; prepare for additional
depositions.

| 284677 | TIME | AWM | 8.25 | 325.00 | 2681.25 |
|---|---|---|---|---|---|
| 11/16/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40260 | 11/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue preparation for depositions.

| 284680 | TIME | MWC | 2.00 | 225.00 | 450.00 |
|---|---|---|---|---|---|
| 11/17/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40260 | 11/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue work regarding issues relating to our
expert reports and supplementation for same as
well as work regarding the motion relating to the
inadvertent production of documents.

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 284681<br>11/18/2010<br>Billed<br>Prepare for and take deposition of Andrew Brown;<br>preparation for same related to documentation;<br>discussions with client. | TIME<br><br>G:40260 | AWM<br>2 WORK<br>11/30/2010 ATL/Thorncreek/VOPF | | 9.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 3006.25 |
| 284682<br>11/19/2010<br>Billed<br>Telephone call to Judge Schenkier's clerk<br>regarding request to attend conference by<br>telephone. | TIME<br><br>G:40260 | MWC<br>2 WORK<br>11/30/2010 ATL/Thorncreek/VOPF | | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| 284683<br>11/23/2010<br>Billed<br>Attendance at telephone conference before<br>Magistrate Schenkier. | TIME<br><br>G:40260 | MWC<br>2 WORK<br>11/30/2010 ATL/Thorncreek/VOPF | | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| 284684<br>11/23/2010<br>Billed<br>Review of minute order from court on Thorncreek<br>matter; preparation for next round of depositions to<br>be taken including Mayor Ostenburg. | TIME<br><br>G:40260 | MWC<br>2 WORK<br>11/30/2010 ATL/Thorncreek/VOPF | | 2.75<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 618.75 |
| 284686<br>11/23/2010<br>Billed<br>Follow-up regarding status hearing before<br>Schenkier; notes and related as to preparation for<br>additional depositions; review documents and<br>notes; review emails from client. | TIME<br><br>G:40260 | AWM<br>2 WORK<br>11/30/2010 ATL/Thorncreek/VOPF | | 4.75<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1543.75 |
| 284685<br>11/24/2010<br>Billed<br>Work regarding strategic planning study expert;<br>research issues relating to same; telephone call to<br>possible experts; follow-up on upcoming discovery<br>due dates and Thorncreek supplementing of their<br>expert reports. | TIME<br><br>G:40260 | MWC<br>2 WORK<br>11/30/2010 ATL/Thorncreek/VOPF | | 1.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 281.25 |
| 284687<br>11/26/2010<br>Billed<br>Review documentation and preparation for<br>discovery/depositions. | TIME<br><br>G:40260 | AWM<br>2 WORK<br>11/30/2010 ATL/Thorncreek/VOPF | | 2.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 812.50 |
| 284688<br>11/29/2010<br>Billed<br>Continued preparation for depositions. | TIME<br><br>G:40260 | AWM<br>2 WORK<br>11/30/2010 ATL/Thorncreek/VOPF | | 5.75<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1868.75 |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 284689 | TIME | MWC | 2.25 | 225.00 | 506.25 |
| 11/29/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40260 | 11/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding upcoming deposition in preparation | | | 0.00 | | |
| for same as well as regarding supplementation of | | | | | |
| expert reports. | | | | | |
| 284698 | TIME | MWC | 1.75 | 225.00 | 393.75 |
| 11/30/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40260 | 11/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding preparation for upcoming | | | 0.00 | | |
| Ostenburg deposition. | | | | | |
| 284691 | TIME | MWC | 1.25 | 225.00 | 281.25 |
| 11/30/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40260 | 11/30/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding obtaining strategic planning study | | | 0.00 | | |
| expert as well as scheduling his deposition; | | | | | |
| continue preparation for upcoming depositions. | | | | | |
| 284699 | TIME | AWM | 5.25 | 325.00 | 1706.25 |
| 12/1/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40261 | 12/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Preparation for status conference; preparation for | | | 0.00 | | |
| depositions. | | | | | |
| 284700 | TIME | AWM | 4.50 | 325.00 | 1462.50 |
| 12/3/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40261 | 12/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Preparation for depositions. | | | 0.00 | | |
| 284701 | TIME | MWC | 0.25 | 225.00 | 56.25 |
| 12/3/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40261 | 12/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Correspondence to and from our electrical expert | | | 0.00 | | |
| to set up phone conference regarding his expert | | | | | |
| report. | | | | | |
| 284702 | TIME | MWC | 1.25 | 225.00 | 281.25 |
| 12/3/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40261 | 12/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding supplemental expert reports; | | | 0.00 | | |
| correspondence to Andrew Brown; interviewing of | | | | | |
| various potential strategic planning study experts; | | | | | |
| telephone call with James Gibons; work regarding | | | | | |
| depositions. | | | | | |
| 284703 | TIME | MWC | 1.25 | 225.00 | 281.25 |
| 12/4/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40261 | 12/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Finalize preparation of documents for upcoming | | | 0.00 | | |
| depositions to be taken with new information | | | | | |
| regarding Mayor Ostenberg. | | | | | |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 284704          TIME 12/4/2010 Billed          G:40261 Work regarding upcoming depositions and supplementing of expert reports. Kroll document review and continue summarizing | MWC 2 WORK 12/31/2010 ATL/Thorncreek/VOPF | 1.50 0.00 0.00 0.00 | 225.00 T | 337.50 |
| 284705          TIME 12/6/2010 Billed          G:40261 Receipt of correspondence from opposing counsel regarding our motion to extend expert dates; telephone call with Judge's clerk regarding same; efiling of our motion to extend dates; preparation of notice of presentment of motion; efiling of same; telephone call with Judge's clerk. | MWC 2 WORK 12/31/2010 ATL/Thorncreek/VOPF | 1.00 0.00 0.00 0.00 | 225.00 T | 225.00 |
| 284706          TIME 12/6/2010 Billed          G:40261 Finalize preparation of documents for deposition of Mayor Ostenberg. | MWC 2 WORK 12/31/2010 ATL/Thorncreek/VOPF | 2.25 0.00 0.00 0.00 | 225.00 T | 506.25 |
| 284707          TIME 12/6/2010 Billed          G:40261 Receipt of appraisal from Andrew Brown regarding the property he purchased from Central Park. | MWC 2 WORK 12/31/2010 ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 225.00 T | 56.25 |
| 284708          TIME 12/6/2010 Billed          G:40261 Correspondence to and from local counsel regarding attendance at presentment of motion. | MWC 2 WORK 12/31/2010 ATL/Thorncreek/VOPF | 0.25 0.25 0.00 0.00 | 225.00 No Charge | 56.25 |
| 284709          TIME 12/6/2010 Billed          G:40261 Preparation for depositions; travel to Chicago. | AWM 2 WORK 12/31/2010 ATL/Thorncreek/VOPF | 8.25 0.00 0.00 0.00 | 325.00 T | 2681.25 |
| 284716          TIME 12/6/2010 Billed          G:40261 Preparation of proposed order and submission of same to Judge Finerman; correspondence to opposing counsel regarding motion. | MWC 2 WORK 12/31/2010 ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 225.00 T | 56.25 |
| 284720          TIME 12/7/2010 Billed          G:40261 Telephone call to Judge Finerman's clerk regarding expert discovery motion that was filed; telephone call (x3) to Judge Schenkier's clerk regarding the courts referral to same. | MWC 2 WORK 12/31/2010 ATL/Thorncreek/VOPF | 0.50 0.00 0.00 0.00 | 225.00 T | 112.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 284719    TIME<br>12/7/2010<br>Billed    G:40261<br>Correspondence to Ms. Jauregui, clerk to<br>Magistrate Schankier explaining the motion that<br>was recently filed and referred to Judge Schankier<br>from Judge Finerman; discussion regarding the<br>need to have decision made prior to December<br>20th; forwarding of proposed order by email to her<br>regarding same. | MWC<br>2 WORK<br>12/31/2010 ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 112.50 |
| 284717    TIME<br>12/7/2010<br>Billed    G:40261<br>Prepare for and attend depositions. | AWM<br>2 WORK<br>12/31/2010 ATL/Thorncreek/VOPF | 8.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 2762.50 |
| 284718    TIME<br>12/7/2010<br>Billed    G:40261<br>Telephone conference with expert Paul Rosenberg<br>regarding his expert report. | MWC<br>2 WORK<br>12/31/2010 ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 112.50 |
| 284721    TIME<br>12/8/2010<br>Billed    G:40261<br>Prepare for and attend depositions in Chicago. | AWM<br>2 WORK<br>12/31/2010 ATL/Thorncreek/VOPF | 8.75<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 2843.75 |
| 284722    TIME<br>12/8/2010<br>Billed    G:40261<br>Telephone call from Judge Schenkier's clerk<br>regarding need to issue a renotice of hearing and<br>appear by telephone at the minimum on December<br>21st. | MWC<br>2 WORK<br>12/31/2010 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| 284723    TIME<br>12/8/2010<br>Billed    G:40261<br>Receipt of correspondence from electrical expert<br>regarding our supplemental expert report;<br>correspondence to Mr. Rosenberg regarding same. | MWC<br>2 WORK<br>12/31/2010 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| 284724    TIME<br>12/8/2010<br>Billed    G:40261<br>Work regarding preparation for upcoming<br>depositions of the last Trustees and of the fire<br>chief; telephone call with Judge Schenkier's clerk<br>regarding our request that the matter be decided to<br>extend dates; work regarding obtaining strategic<br>planning study expert; multiple telephone calls to<br>various potential experts. | MWC<br>2 WORK<br>12/31/2010 ATL/Thorncreek/VOPF | 2.00<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 450.00 |
| 284725    TIME<br>12/9/2010<br>Billed    G:40261 | MWC<br>2 WORK<br>12/31/2010 ATL/Thorncreek/VOPF | 1.00<br>0.00<br>0.00 | 225.00<br>T | 225.00 |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

Peparation of documents for upcoming deposition
on Thorncreek.

0.00

| 284726 | TIME | AWM | 4.75 | 325.00 | 1543.75 |
|---|---|---|---|---|---|
| 12/10/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40261 | 12/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |

Preparation regarding deposition; continuing       0.00
discovery; review exhibits and documents.

| 284727 | TIME | MWC | 2.00 | 225.00 | 450.00 |
|---|---|---|---|---|---|
| 12/11/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40261 | 12/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |

Review of cases involving constitutional decisions       0.00
that are implicated in our case; preparation of
notice of motion and presentment of motion to be
heard before Judge Schenkier; correspondence to
opposing counsel regarding the depositions;
telephone call with client regarding discussion
relating to deposition testimony of Barbara Moore;
conference call with David Clapper, Pat Clapper to
discuss Barbara Moore's involvement and preparing
for deposition; review of documents for same.

| 284728 | TIME | MWC | 1.25 | 225.00 | 281.25 |
|---|---|---|---|---|---|
| 12/11/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40261 | 12/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |

Work regarding preparation for upcoming       0.00
depositions and finalizing of documents for exhibits
for same.

| 284731 | TIME | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|
| 12/13/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40261 | 12/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |

Telephone call with opposing counsel regarding       0.00
rescheduling of depositions and issues to extend
dates.

| 284732 | TIME | MWC | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|
| 12/13/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40261 | 12/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |

Correspondence to Mr. Pollock regarding possible       0.00
additional strategic planning study experts that
may be available in his office.

| 284730 | TIME | MWC | 1.25 | 225.00 | 281.25 |
|---|---|---|---|---|---|
| 12/13/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40261 | 12/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |

Correspondence to and from local counsel       0.00
regarding upcoming hearing on the 21st before
Magistrate Schankier; telephone call from
Magistrate Schankier's clerk regarding need to
appear; work regarding supplementing of expert
reports; phone conference with possible expert
with strategic planning issues.

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 284733 | TIME | AWM | 5.50 | 325.00 | 1787.50 |
| 12/14/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40261 | 12/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Preparation for depositions; exhibits; status as to | | | 0.00 | | |
| extensions regarding discovery and expert reports; | | | | | |
| work regarding same. | | | | | |
| 284734 | TIME | MWC | 0.50 | 225.00 | 112.50 |
| 12/15/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40261 | 12/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Correspondence to opposing counsel regarding | | | 0.00 | | |
| request that we reschedule the depositions that | | | | | |
| were cancelled due to weather; detailed | | | | | |
| correspondence to opposing counsel regarding his | | | | | |
| need to attend the hearing before Magistrate | | | | | |
| Schankier. | | | | | |
| 284735 | TIME | AWM | 2.00 | 325.00 | 650.00 |
| 12/16/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40261 | 12/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Follow-up as to motion to extend dates regarding | | | 0.00 | | |
| expert discovery; discussion regarding experts; | | | | | |
| notes to file and memorandum. | | | | | |
| 284736 | TIME | AWM | 1.25 | 325.00 | 406.25 |
| 12/20/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40261 | 12/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Prepare for hearing as to motion to extend expert | | | 0.00 | | |
| discovery dates. | | | | | |
| 284737 | TIME | MWC | 0.25 | 225.00 | 56.25 |
| 12/20/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40261 | 12/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Correspondence to and from our electrical expert | | | 0.00 | | |
| regarding supplemental report; follow-up with court | | | | | |
| and Judge Schenkier regarding telephone number | | | | | |
| to call for the phone conference. | | | | | |
| 284738 | TIME | MWC | 0.75 | 225.00 | 168.75 |
| 12/20/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40261 | 12/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding supplementing expert reports; work | | | 0.00 | | |
| regarding strategic planning study expert. | | | | | |
| 284739 | TIME | AWM | 2.75 | 325.00 | 893.75 |
| 12/21/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40261 | 12/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |
| Status regarding hearing as to motion to extend | | | 0.00 | | |
| expert discovery dates; follow-up correspondence; | | | | | |
| discussions regarding expert reports; obtain | | | | | |
| appraisals; status as to Jim Gibbons; related; | | | | | |
| continue Kroll document review | | | | | |
| 284740 | TIME | MWC | 0.50 | 225.00 | 112.50 |
| 12/21/2010 | | 2 WORK | 0.00 | T | |
| Billed | G:40261 | 12/31/2010 ATL/Thorncreek/VOPF | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Attend telephone conference before Judge Schenkier regarding the additional time he is going to provide us for completion supplementing expert reports and discovery. | | 0.00 | | |
| 284741<br>12/21/2010<br>Billed          G:40261<br>Correspondence to electrical expert and receipt of correspondence from same regarding additional materials to provide to him to supplement report. | TIME<br>2 WORK<br>12/31/2010 ATL/Thorncreek/VOPF<br>MWC | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| 284742<br>12/30/2010<br>Billed          G:40261<br>Correspondence to local counsel regarding the status conference before Judge Buckaloo on January 7th. | TIME<br>2 WORK<br>12/31/2010 ATL/Thorncreek/VOPF<br>MWC | 0.25<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 56.25 |
| 284743<br>12/31/2010<br>Billed          G:40261<br>Follow-up regarding discovery; review correspondence as to experts and work regarding reports. | TIME<br>2 WORK<br>12/31/2010 ATL/Thorncreek/VOPF<br>AWM | 1.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 406.25 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 680.10 | | 192700.00 |
| | Unbillable | 0.25 | | 56.25 |
| | Total | 680.35 | | 192756.25 |

In account with:                    January 31, 2010

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335

FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

## BILLING SUMMARY

| | |
|---|---|
| PREVIOUS BALANCE DUE | $52,983.44 |
| PAYMENT RECEIVED | ($24,634.33) |
| NEW CHARGES | $13,910.68 |
| TOTAL AMOUNT DUE | $42,259.79 |

Professional Services

Amount

1/4/2010  Receipt and review of order entered by Judge Schenkier regarding e-discovery dispute.

1/5/2010  Follow-up with opposing counsel regarding his failure to respond with respect to our e-discovery requests.

1/6/2010  Continue work regarding discovery; deposition notices; review documents.

1/12/2010  Begin work on follow-up discovery relating to a proported offer to purchase by Andrew Brown from bank of Area ; telephone call to opposing counsel requesting dates for depositions.

1/13/2010  Correspondence to Michael Hartigan regarding HNTB depositions and additional discovery.

Receipt and review of correspondence from Mr. Hartigan regarding his response to my inquires on the next tapes; correspondence to same regarding the tapes identified as February 1, 2008.

1/13/2010  Continue work regarding federal discovery; depositions; review and documents.

1/14/2010  Correspondence to and from opposing counsel regarding the next tapes to ship to Kroll as well as regarding depositions, request for same; telephone call with Mr. Hartigan regarding the depositions we wish to take.

Continue work regarding federal suit and discovery.

1/15/2010  Correspondence to Andrew Brown regarding his demand that payment be made for records produced; work regarding preparation of additional subpoenas; preparation regarding follow-up request to produce based on Tom Mick's deposition; began summary of Tom Mick's deposition for follow-up on other depositions including Larry Kerestes.

1/18/2010  Follow-up with Kroll regarding tapes being processed; follow-up with opposing counsel regarding shipping of tapes; finalize subpoenas to Andrew Brown, Autumn Ridge, and Kinzie for additional information regarding possible purchase by Andrew Brown of Area F; continue work on follow-up discovery requests based on Mick's deposition requesting specific information and documents referenced by Mr. Mick at deposition.

1/19/2010  Finalize review of Tom Mick's deposition for purposes of follow-up discovery; revise correspondence to Andrew Brown to include additional subpoenas; telephone call with opposing counsel regarding their shipment of tapes and the need to continue processing additional tapes from the Village; follow-up regarding tapes from 2005 that were never sent; follow-up with our local counsel regarding upcoming hearing on the citation matter and status of the reply brief by the Village.

Telephone call with opposing counsel regarding deposition to schedule in March; telephone call with client regarding information specifically regarding Andrew Brown in order to be able to personally serve him.

1/20/2010  Continue electronic discovery with Kroll and continue work regarding the Mick deposition summary for upcoming depositions; correspondence to and from Kroll regarding the recent tapes being processed.

1/21/2010  Continue work regarding discovery federal court action; follow-up on documents; e-mail and notes.

Correspondence to and from project manager at Kroll regarding tapes being processed.

Telephone call from process server regarding his contact with Andrew Brown.

Finalize discovery; correspondence to opposing counsel regarding same.

1/25/2010  Follow-up on tapes being processed and review of milestone report regarding same; correspondence to and from Pat Clapper regarding service on Andrew Brown.

1/26/2010  Follow-up with Kroll regarding recent documents posted to Hartigan database; receipt and review of correspondence from Andrew Brown regarding subpoena, draft response to same.

Telephone call from project manager at Kroll regarding additional 50,000 pages of documents to be posted to Hartigan's database; correspondence from same explaining additional exchange server e-mails to be produced.

Receipt and review of correspondence from opposing counsel regarding the dispute we have over tapes to be provided to Kroll from 2005.

1/27/2010  Receipt and review of correspondence from Andrew Brown and Kinzie Assets regarding the latest subpoenas issued.

Work regarding federal discovery document review notes.

Amount

1/28/2010  Telephone call to opposing counsel regarding his review of records; telephone call with Kroll and our project manager regarding tape processing.

1/29/2010  Follow-up with documents being produced; telephone call from Michael Hartigan regarding scheduling of depositions.

For professional services rendered                                              $8,718.75

Additional Charges :

| | | |
|---|---|---:|
| 1/15/2010 | Dirk Van Beek October invoice | 1,249.99 |
| | Dirk Van Beek October & November invoice | 1,833.33 |
| | Dirk Van Beek Invoice | 1,500.00 |
| 1/19/2010 | Cadillac Process Servers | 65.00 |
| | U.P.S. (overnight air delivery) to K. Schultz | 56.61 |
| | U.P.S. (overnight air delivery) to J. Kilig | 15.51 |
| 1/31/2010 | Patti Blair Court Reporters - deposition transcript of D. Clapper | 418.50 |
| | January postage | 8.49 |
| | January photocopies | 44.50 |

Total costs                                                                    $5,191.93

Total amount of this bill                                                      $13,910.68

Previous balance                                                               $52,983.44

1/7/2010  Payment - Thank You. Check No. 2876                                  ($24,634.33)

Total payments and adjustments                                                ($24,634.33)

Balance due                                                                    $42,259.79

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $13,910.68 | $28,349.11 | $0.00 | $0.00 | $0.00 |

In account with:                          February 28, 2010

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335

FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

## BILLING SUMMARY

| | |
|---|---|
| PREVIOUS BALANCE DUE | $42,259.79 |
| PAYMENT RECEIVED | ($28,349.11) |
| NEW CHARGES | $20,286.97 |
| | —————— |
| TOTAL AMOUNT DUE | $34,197.65 |
| | —————— |

Professional Services

                                                                        Amount

2/1/2010   Correspondence to opposing counsel regarding the documents he needs to review that were
           recently processed by Kroll; detailed memorandum regarding the position now being taken
           regarding the discovery disputes; telephone call to our local counsel regarding his availability
           to address status conference with Judge Schenkier; correspondence to and from same.

           Telephone call from Mike Hartigan regarding dispute over privilege documents; begin work
           on preparation of detailed memorandum regarding Illinois law; review of documents he
           claims are privileges and  that were inadvertently  produced; review case law and statutes in
           Illinois regarding inadvertently production.

2/2/2010   Correspondence to and from our local counsel regarding the status conference; telephone
           call with Judge Schenkier's clerk regarding dates for same; correspondence to opposing
           counsel regarding our discovery dispute and the status conference to address same;
           follow-up with Kroll on status of posting to our database based on review of Mike Hartigan;
           receipt and review of notice from court regarding upcoming hearing; continued work
           regarding legal memorandum for argument relating to inadvertently disclosure; telephone
           call with opposing counsel regarding the position they are taking.

2/3/2010   Begin draft of correspondence to Mr. Kinzie in response to his letter regarding the subpoena; preparation of additional discovery requests to opposing counsel ; telephone call from Mr. Hartigan regarding our position on the discovery dispute over privileged documents as well as regarding our second request for production and his objections to same; preparation of memorandum regarding our position to provide to our local counsel to present to the court.

2/4/2010   Follow-up on documents being produced by our opposing counsel to our database from e-discovery; follow-up on outstanding tapes and obtaining information with respect to the tapes not labeled with dates to determine whether or not we want to proceed; review of order from court regarding the ESI program that are case has been assigned to; preparation of detailed memorandum regarding our requirements under the program to report to the court and our requirements under the new guidelines set forth by the Northern District of Illinois regarding same.

     Status conference; status regarding discovery; e-mails and related.

2/5/2010   Work regarding discovery; preparation regarding depositions and document request; extensive review of e-mails and summary.

     Phone conference with opposing counsel regarding disputes over documents he claims were privileged; telephone call with Kroll to follow-up on whether or not they actually claimed privilege and documents were produced to our database; telephone call to Judge Schenkier's clerk to adjourn status conference so that our local counsel may attend; telephone call with local counsel regarding same.

2/8/2010   Preparation of brief for court regarding privileged issue; review of local rules to determine how to address requirement for Rule 301 conference; telephone call with local counsel regarding same.

     Receipt and review of information from Kroll regarding the files that were processed on the G media tapes; telephone call from opposing counsel regarding his status of review of the latest files and requesting information regarding our intent to schedule depositions.

2/9/2010   Preparation of detailed memorandum relating to the documents that opposing counsel now claims are privileged; conduct extensive research on privilege in Illinois so that we may prepare motion in front of the magistrate that the privilege has been waived or that there was no inadvertent disclosure.

2/10/2010   Telephone call with Dirk VanBeek regarding status conference held before Judge Schenkier; receipt and review of correspondence from Kay Brandt regarding whether or not the Village ever actually marked documents as privileged in the database and inadvertently produced same; additional preparation of memorandum to local counsel regarding the discovery request issued to the Village dated January 21, 2010 and the objections raised by our opposing counsel.

     Follow-up with local counsel regarding the subpoena issued to Andrew Brown and Kinzie Associates and the due date fro delivery of documents to their office; work regarding preparing position statement for 301 conference required with respect to discovery dispute; continue work regarding requirements for ESI requirements pian and posed under the Northern District of Illinois; review rules regarding disputes over inadvertent production relating to same.

2/11/2010   Receipt and review of notice of status conference from Judge Schenkier; telephone call with Dirk VanBeek's office regarding what had occurred at the hearing with respect to our discovery dispute.

     Follow-up with Mike Hartigan regarding his review of documents; telephone call with project manager regarding privilege issue and whether or not additional documents are being withheld by opposing counsel without his letting us know; review documents in database being posted for download to client.

2/11/2010 Follow-up on outstanding discovery that is due; telephone call with Judges clerk regarding when we could expect a hearing; follow-up with Kroll regarding documents to be posted to our database.

2/12/2010 Receipt and review of correspondence from project manager regarding milestone project in media G that was recently posted to our database; begin reviewing same; contact with Kroll to determine whether or not additional files have not been posted; telephone call with opposing counsel for determination as to how far along he is in review of most recent 50,000 pages being produced; telephone call with Dirk VanBeek regarding requirements to hold the 301 conference to address issues of privilege as discussed at the status conference before Judge Schenkier.

Continue work regarding discovery; e-mails; scheduling regarding depositions and related.

2/16/2010 Receipt and review of correspondence from the Village of Park Forest regarding their Motion to Dismiss and response in opposition to our motion for sanctions.

2/17/2010 work regarding Kroll documents and deposition preparation

2/19/2010 Follow-up regarding discovery owed to us by the Village of Park Forest.

2/23/2010 Receipt and review of Answers to discovery dated January 21, 2010 from the Village of Park Forest; review documents received from same to determine whether or not responsive.

Receipt of correspondence from Andrew Brown regarding the most recent subpoena sent to him.

Continue work regarding discovery; review e-mails; notes and discussions as to continuing discovery and scheduling depositions.

2/24/2010 Continue work regarding e-mail; follow-up as to status of Kroll documents; review same.

Finalize downloading of e-mails from recent database and work regarding issues relating to determination of privilege materials withheld; correspondence to and from our local counsel regarding the recent documents produced by Andrew Brown.

work regarding tapes to be processed; telephone call with client regarding same; detailed memorandum regarding the next tapes to be processed; download and review e-mails to provide the client.

2/25/2010 Draft correspondence to Andrew Brown regarding the outrageous fees he's attempting to collect for production of documents; revise and edit same.

draft correspondence to opposing counsel regarding the privilege log that has not yet been received as well as regarding the 301 conference we are required to hold for the review of e-mails downloaded for client review.

Continue review of e-mails; notes to the file and e-mail.

| | | |
|---|---|---|
| For professional services rendered | | $10,887.50 |

Additional Charges :

| Date | Description | Amount |
|---|---|---|
| 2/3/2010 | Cadillac Investigations, Inc. - process service | 45.00 |
| 2/4/2010 | Kroll Document Printing 27,877 @ .10 | 2,787.70 |
| 2/15/2010 | Dirk Van Beek invoice | 1,749.99 |
| 2/16/2010 | Travel expenses - flight | 365.80 |
| 2/24/2010 | U.P.S. (overnight air delivery) to D. Clapper | 22.58 |
| 2/28/2010 | Alderson Reporting - deposition of T. Mack | 2,632.50 |
| | Online legal research | 120.90 |
| | Alderson Reporting - videographer for deposition of T. Mick | 1,675.00 |
| | Total costs | $9,399.47 |

| | Amount |
|---|---|
| Total amount of this bill | $20,286.97 |
| Previous balance | $42,259.79 |
| 2/7/2010  Payment - Thank You. Check No. 2912 | ($28,349.11) |
| Total payments and adjustments | ($28,349.11) |
| Balance due | $34,197.65 |

In account with:                              March 31, 2010

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335

FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

## BILLING SUMMARY

PREVIOUS BALANCE DUE           $34,197.65

PAYMENT RECEIVED               ($13,910.68)

NEW CHARGES                    $13,251.30

TOTAL AMOUNT DUE               $33,538.27

Professional Services

                                                    Amount

3/1/2010  Continue work regarding discovery; review e-mails; scheduling of depositions and related.

          Receipt and review of notes from client regarding information he has been reviewing on the most recent tapes; telephone call with client regarding the next tapes to process and begin financial analysis of same.

3/2/2010  Review of information from Kroll regarding milestone report and data processed to date; telephone call to opposing counsel regarding the outstanding privilege log due; continue work regarding the attorney fee issue to be addressed in the state court action based on the Village's dismissal of the complaint.

3/5/2010  E-mail and correspondence; continue work regarding discovery and review of e-mails from Kroll.

          Work regarding e-discovery issues; telephone call with opposing counsel regarding privilege log; correspondence with our local counsel regarding documents from Kroll and privilege issues; work regarding revew of e-discovery.

3/8/2010   Receipt and review of notes from client regarding his review of e-mails and Kroll documents
recently produced by the Village.

3/9/2010   Continue work regarding e-discovery; discussions as to continuing Kroll documents and
scheduling of depositions.

3/10/2010   Review e-mails from client; follow-up and notes; status as to discovery and related.

Work regarding notes from David Clapper requesting attachments for various e-mails
produced in e-discovery.

3/11/2010   Review of notes from client regarding his review of the request to produce responses
recently received from the Village.

3/12/2010   Review multiple documents as to discovery; e-mail from client; notes and preparation for
deposition.

Review of notes from client regarding his review of e-discovery and other documents
produced by the Village; pulled Village discovery responses regarding our request for
additional follow-up information; telephone call to opposing counsel regarding same and
regarding privilege log as well as upcoming status conference.

3/15/2010   Review information provided by client regarding notes with respect to his review of e-mails;
continue review of documents.

Continue review of Kroll tapes; continue preparation regarding discovery and deposition;
notes.

3/16/2010   Follow-up with opposing counsel regarding the status of privilege log; continue Kroll
document review.

3/18/2010   Review e-mail from Pat Clapper regarding Village prior requests; follow-up as to Kroll
discovery status; continue work regarding documents and preparation for deposition and
related discovery.

3/19/2010   Receipt and review of communication from client regarding a recent magazine cover
involving the Village of Park Forest; receipt and review of correspondence from local
counsel; research evidentiary issues regarding press releases.

Continue work regarding discovery.

3/24/2010   Review correspondence e-mail from client; review specific client communications with Village

Telephone call to opposing counsel regarding his promise privilege log; review of recent
e-mails produced for electrical upgrade issues as well as enactment of the electrical upgrade
ordinance.

3/26/2010   Continue work regarding e-discovery and related documents.

3/29/2010   Continue review of recent e-discovery ; organize first 15,000 pages by subcategory.

3/30/2010   Work regarding discovery outstanding and owed to us regarding request to produce and
supplements for same; follow-up on e-discovery regarding tapes left to be processed and
regarding the privilege log owed to us by opposing counsel; telephone call with Kroll
regarding ability to generate a privilege log based on just documents withheld as a starting
point; work regarding attachments for client to review.

3/31/2010   Continue work regarding discovery and deposition preparation.

For professional services rendered                                                      $13,212.50

Additional Charges :

|  |  | Amount |
|---|---|---|
| 3/31/2010 | March copies | 38.80 |
|  | Total costs | $38.80 |
|  |  |  |
|  | Total amount of this bill | $13,251.30 |
|  | Previous balance | $34,197.65 |
| 3/10/2010 | Payment - Thank You. Check No. 3016 | ($13,910.68) |
|  | Total payments and adjustments | ($13,910.68) |
|  |  |  |
|  | Balance due | $33,538.27 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $13,251.30 | $20,286.97 | $0.00 | $0.00 | $0.00 |

SMVF Law Offices
37000 Grand River Avenue, Suite 350
Farmington Hills , MI  48335
ID# 26-1717023
248-442-0510

In account with:                                    April 30, 2010

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335


FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter


## BILLING SUMMARY


PREVIOUS BALANCE DUE          $33,538.27


PAYMENT RECEIVED              ($20,286.97)

NEW CHARGES                   $11,076.72



TOTAL AMOUNT DUE              $24,328.02



Professional Services

                                                                    Amount

4/1/2010  Telephone call with Michael Hartigan regarding discovery issues and upcoming status
          conference, in addition discussion regarding outstanding discovery and privilege log;
          discussions with client regarding same.

          Review documentation from Kroll regarding discovery; comments from client and notes
          regarding scheduling of depositions.

          Follow-up with client regarding the next batch of tapes to ship; receipt and review of
          correspondence from same including his notes on review of records; correspondence to our
          local counsel regarding hearings coming up and our responses to same.

4/5/2010  Review Kroll documentation; additional issues regarding discovery; identify proposed
          witnesses as to depositions and schedule.

4/7/2010  Detailed correspondence to client regarding how to proceed forward with tapes for next
          e-discovery; correspondence from same.

4/7/2010  Telephone call from opposing counsel regarding upcoming status report and his request to delay providing the privilege log a little bit longer.

4/8/2010  Correspondence to Mike Hartigan regarding tapes to send also regarding privilege log and our request for depositions and his availability for same.

4/9/2010  Receipt and review of correspondence from Mike Hartigan regarding our request for the privilege log regarding the non-Village depositions and regarding the tapes we have asked to be sent.

Receipt and review of correspondence from opposing counsel regarding our subpoena issued to Andrew Brown of Kinzie Assets.

4/12/2010  Receipt and review of correspondence from Mike Hartigan regarding the 2005 tapes that have been requested and also providing dates for possible depositions.

4/13/2010  Status conference; outcome; e-mail; status regarding discovery; review documents; and discussions as to proceedings.

4/14/2010  Telephone call to opposing counsel regarding status of tapes to be sent to Kroll and also regarding whether or not privilege log will be received prior to status conference.

4/15/2010  Continue work regarding discovery; preparation for depositions.

Correspondence to our local counsel confirming local counsel's attendance at the Schenkier status conference.

Work regarding motion to compel privilege log to present to Judge Schenkier prior to the status conference for failure of Village to produce same.

4/16/2010  Correspondence to opposing counsel regarding his letter requesting Andrew Brown records; work regarding review of the Andrew Brown records for additional e-mails, continue and finalize review of the 4500 pages of documents produced in response to our subpoena.

4/19/2010  Receipt of correspondence from our local counsel with confirmation of attendance at upcoming hearings; correspondence to our opposing counsel regarding the request that tapes be sent and his failure to do so; correspondence from same in response.

4/20/2010  Detailed correspondence to local counsel outlining the status of the case right now to present to Judge Schenkier at the status conference in particular raising issues that the tapes have not yet been sent raising issues that we have not yet received the privilege log and regarding to issues relating to depositions.

Continue work regarding discovery and scheduling of depositions; preparation for depositions; review of documents and related.

4/21/2010  Correspondence from Dirk Van Beek regarding what occurred at the status conference and the status of the privilege log; correspondence to Mike Hartigan regarding the tapes and regarding statements made; correspondence from Mr. Hartigan regarding same; telephone call with Mike Hartigan regarding confirmation of privilege log and issues relating to the tapes to be processed by Kroll; notice from court of next status conference.

4/22/2010  Receipt of confirmation that the most recent tapes requested have been shipped to Kroll for processing; final review of the Andrew Brown records received in response to our subpoena; discussions and work regarding scheduling of depositions.

4/23/2010  Correspondence to Kroll regarding the tapes to be received and from same regarding the manner in which to process; contact opposing counsel regarding the privilege log issue sand their failure to produce same and if it is not received on an immediate basis that our motion to compel will be filed.

4/27/2010  Correspondence to Kroll regarding the processing of tapes and the exchange server e-mails; correspondence from same regarding what their engineers are finding on the most recent batch of tapes sent; review of files uploaded by opposing counsel.

4/28/2010  Begin review of privilege log based on and review of the arguments made by opposing counsel as to why documents previously produced which they claim were inadvertently produced should not be considered privilege.

4/29/2010  Continue review of privilege log materials sent by opposing counsel; review research on privilege in Illinois regarding whether or not privileges destroyed by non-management employees who are copied on communications.

4/30/2010  Receipt and review of correspondence from Kroll regarding the most recent tapes processed and regarding the milestone report for same.

|  |  |
|---|---:|
| For professional services rendered | $5,475.00 |

Additional Charges :

|  |  |  |
|---|---|---:|
| 4/23/2010 | Outside counsel | 3,083.33 |
|  | Outside counsel | 2,124.99 |
| 4/26/2010 | Travel expense | 393.40 |
|  | Total costs | $5,601.72 |

|  |  |
|---|---:|
| Total amount of this bill | $11,076.72 |
| Previous balance | $33,538.27 |
| 4/17/2010 Payment - Thank You. Check No. 3086 | ($20,286.97) |
| Total payments and adjustments | ($20,286.97) |
| Balance due | $24,328.02 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $11,076.72 | $13,251.30 | $0.00 | $0.00 | $0.00 |

In account with:                                     May 31, 2010

**Atlantic Management Corp.**
**Attn: David Clapper**
**36700 Grand River Ave.**
**Farmington Hills MI 48335**

FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

# BILLING SUMMARY

PREVIOUS BALANCE DUE          $24,328.02

PAYMENT RECEIVED              ($13,251.30)

NEW CHARGES                    $9,451.95

TOTAL AMOUNT DUE              $20,528.67

Professional Services

Amount

5/4/2010  Finalize review of privilege documents sent by opposing counsel to determine whether or not privilege should be challenges to any of them; memorandum regarding same; correspondence to client regarding the status of e-discovery also status to client regarding the motion for sanctions as well as the next tapes to be processed by Kroll; correspondence to Kroll regarding the tapes being processed and whether opposing counsel has withheld any documents as privileged.

5/6/2010  Review additional documentation produced discovery; follow-up regarding depositions and preparations; work regarding preparation deposition of billing staff and work regarding Mick deposition and related.

Correspondence to opposing counsel regarding the tapes to be sent to Kroll and his review of same.

Began review and download of information posted to database regarding recent tapes.

5/12/2010  Continue review of most recent documents posted and begin preparation for downloads for client to add to disk; finalize Andrew Brown documentation scan; follow-up on same; telephone call to opposing counsel regarding whether privilege log will be expected from the most recent batch of documents produced and request regarding affidavit pertaining to two tapes he claims were inadvertently recycled; correspondence to and from project manager at Kroll regarding same.

5/13/2010  Review most recent posted documents to Kroll for downloading to David Clapper to review e-mails; review privilege log received from opposing counsel in overnight mail; correspondence to client regarding scheduling of depositions and upcoming status conferences, and providing status of state court matter.

Follow-up with attorney for Thorncreek regarding most recent privilege log and demand that new tapes be shipped; receipt of correspondence from Village IT person confirming tape shipment.

5/14/2010  Receipt and review of milestone progress report from Kroll regarding most recent files posted to Mike Hartigan's database; telephone call to Mike Hartigan regarding same.

5/17/2010  Receipt and review of correspondence from project manager at Kroll regarding the new tapes and issues regarding some them being blank; correspondence to opposing counsel regarding same.

5/18/2010  Continue review of recent documents posted for any Thorncreek e-mails that would assist us in taking depositions; work regarding scheduling of depositions with HNTB employee and determining available dates; work regarding appeal filed by the in state court action by the Village of Park Forest.

5/19/2010  Review scheduling of depositions and outstanding discovery; categories and preparation for depositions of Kroll documents.

5/20/2010  Work regarding federal discovery; preparation for deposition; document review and related.

Continue e-discovery document reeview; follow-up with Kroll regarding their analysis of the blank tapes and whether or not same has been erased or if there were virus problems or other technical difficulties; telephone call to opposing counsel regarding dates for depositions.

5/21/2010  Telephone call from Michael Hartigan attorney for the Village regarding the upcoming status conference before Judge Schenkier and request to move same, also to discuss scheduling; of depositions per our request and for our inquires regarding blank tapes sent to Kroll.

Follow-up on date our Answers are due for discovery; follow-up with Kroll regarding the investigation into the recent tapes that were shipped.

5/24/2010  Receipt and review of correspondence from our local counsel regarding the due date for discovery; correspondence to same regarding objections.

5/26/2010  Receipt and review of milestone report from Kroll regarding the most recent tapes processed and the number of files located for same.

5/28/2010  Correspondence from Kroll project manager regarding most recent files just processed an posted and preparation to return the other tapes also regarding upcoming schedule for new tapes to be processed and whether or not additional media can expect to be sent; correspondence to same; telephone call to opposing counsel for additional information to discuss tapes and how many are left for the period of time that we are allowed to have produced by court order; discussion regarding scheduling of deposition.

Continue work regarding scheduling of deposition; preparation for same; document review and categories and continue work regarding Kroll document production; privilege log and related.

For professional services rendered                                        $9,225.00

Additional Charges :

|  | | Amount |
|---|---|---|
| 5/10/2010 | U.P.S. (overnight air delivery) to D. Van Beek | 51.94 |
| 5/13/2010 | U.P.S. (overnight air delivery) from Kroll | 57.40 |
| 5/31/2010 | Online legal research | 10.11 |
|  | Pavesich & Assoc. invoice - transcript | 107.50 |
|  | Total costs | $226.95 |
|  |  |  |
|  | Total amount of this bill | $9,451.95 |
|  | Previous balance | $24,328.02 |
| 5/27/2010 | Payment - Thank You. Check No. 3121 | ($13,251.30) |
|  | Total payments and adjustments | ($13,251.30) |
|  |  |  |
|  | Balance due | $20,528.67 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $9,451.95 | $11,076.72 | $0.00 | $0.00 | $0.00 |

In account with:                                    June 30, 2010

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335

FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

## BILLING SUMMARY

PREVIOUS BALANCE DUE          $20,528.67

PAYMENT RECEIVED              ($20,528.67)

NEW CHARGES                   $20,460.28

TOTAL AMOUNT DUE              $20,460.28

Professional Services

Amount

6/1/2010  Receipt and review of correspondence from client regarding questions relating to
          Thorncreek title search; telephone call with project manager at Kroll regarding issues
          relating to tapes recently submitted; follow-up with local counsel regarding depositions.

          Review issues regarding title; issues regarding discovery; work in preparation for
          deposition and Interrogatory answers; additional review, research and memorandum.

6/2/2010  Continue work and preparation for depositions; document review and related.

6/3/2010  Telephone call from Kroll's project manager regarding the blank tapes they found that
          were sent to them by the Village.

6/4/2010  Continue preparation for depositions; document review and related.

6/7/2010  Receipt and review of Third Party Defendant's Supplemental Interrogatories and Request
          to Produce and Request to Admit.

6/7/2010  Continue work regarding discovery; preparation for depositions.

Correspondence to local counsel regarding status conference with Judge Bucklo.

6/9/2010  Telephone call to opposing counsel regarding the tapes remaining to be processed; correspondence from Kroll's project manager regarding milestone and most recent processing of tapes; receipt and review of correspondence from local counsel regarding our objections to discovery and also regarding the likelihood a hearing on our objections will be heard prior to our motion for sanctions hearing in July; correspondence to same.

6/10/2010  Continue work regarding discovery; deposition preparation and document review.

6/11/2010  Continue work regarding discovery; status of proceedings as to same; document review and preparation.

6/14/2010  Receipt and review of discovery responses served by local counsel.

Work regarding Answers to discovery; reviewing of documentation from Kroll; work regarding the recent discovery served upon us by the Village.

Follow-up with local counsel regarding status conference before Bucklo and regarding information needed for Schenkier status conference.

6/15/2010  Correspondence to opposing counsel regarding the next set of tapes to ship from 2005 as well as those that claimed to be accidentally recirculated.

Scheduling of depositions; review and strategy as to witnesses; preparation of documents and notes as to Mick deposition; summary regarding same.

Telephone call to Dirk Van Beek regarding status conference before Judge Bucklo and his attendance to same.

Correspondence to and from our Kroll project manager regarding next set of tapes to process.

Work regarding discovery responses to the federal court action served by opposing counsel; telephone call with local counsel regarding privilege logs submitted by opposing counsel and challenges to same.

6/17/2010  Receipt and review of confirmation from the Village regarding the shipment of the next tapes requested in which conclude the tapes for 2005.

6/18/2010  Preparation for deposition; status regarding documents and summary.

Receipt and review of correspondence from Kroll regarding the tape shipment and confirming directions as to how to process same; correspondence to same.

Receipt and review of notice of status conference from Judge Bucklo; telephone call to Dirk Van Beek regarding status of hearing before Judge Bucklo.

6/21/2010  Telephone call with Dirk Van Beek (x2) regarding our discovery responses iand regarding Judge Bucklo's status conference; receipt and review of correspondence from opposing counsel regarding tapes and regarding the privilege log.

6/23/2010  Work regarding status conference before Judge Shankier tomorrow and discussions with Dirk Van Beek regarding issues for same; draft correspondence to opposing counsel regarding privilege issues, the inadvertent production claim by the Village and regarding scheduling of depositions Kerestes, Kingma, Kathy Fischer, Jerry Martin, Gormly Barnes, Andrew Brown and the fire and police chief; preparation of depositions of notice; work regarding issuance of same; finalize correspondence to Hardigan regarding same; correspondence to our client attaching letter and discussing upcoming issues relating to

privilege log; detailed correspondence to our local counsel regarding the numerous issues to raise at the status conference before Judge Shankier.

6/24/2010  Receipt and review of notice from court regarding the next status conference set on the discovery issues; telephone call from Dirk Van Beek regarding depositions and discovery issues.

Follow-up with the local counsel regarding status conference before Judge Shankier and the results for same.

6/25/2010  Work regarding supplemental Interrogatories and document review for document production; preparation for deposition of Larry Kerestes and Hildy Kingma; status as to documents and related.

Receipt and review of communication from Kroll regarding difficulties experienced with the most recent tapes being processed; correspondence to same.

Telephone call with Dirk Van Beek regarding the status conference and Judge Shankier's rulings relating to the privilege issue; memorandum explanation of same internally to counsel regarding how issues should be treated for deposition purposes.

6/28/2010  Correspondence to Dirk Van Beek regarding Judge Shankier's recent ruling; telephone call to Judge Shankier's clerk regarding whether or not the Judge will issue a recommendation regarding his issue as to privilege; telephone call to opposing counsel in an effort to discuss the upcoming deposition and the privilege issue; correspondence to same requesting that he contact me and outlining issues per discussion; work regarding deposition preparation.

Receipt and review of multiple correspondence from our local counsel regarding Federal Court action and the ruling by Judge Shankier as to the privilege dispute; work regarding drafting correspondence to opposing counsel regarding depositions and privilege issue.

6/29/2010  Work regarding the preparing answers for the request to produce and request to admit issued by opposing counsel; reviewing of documentation already in our possession and already produced to determine whether or not we already provided the information.

Receipt of correspondence from Kroll regarding the most recent 7 tapes process and the results for same; receipt of correspondence from client providing billing information to provide to Kroll; telephone call from Mike Hardigan having conference over upcoming issues relating to deposition and relating to the privilege log and going over issues with respect to same.

6/30/2010  Receipt and review of correspondence from Mike Hardigan confirming our discussion of June 29th pertaining to the extension to our discovery responses and also regarding the depositions and the privilege document discussion.

Follow-up regarding status regarding depositions and related as to review of materials.

| | |
|---|---:|
| For professional services rendered | $15,968.75 |

Additional Charges :

| | | |
|---|---|---:|
| 6/17/2010 | Outside counsel invoice | 2,958.34 |
| | Outside counsel invoice | 875.00 |
| 6/21/2010 | U.P.S. (overnight air delivery) from K. Schultz | 58.19 |
| 6/30/2010 | Travel Expenses | 600.00 |
| | Total costs | $4,491.53 |

| | |
|---|---:|
| Total amount of this bill | $20,460.28 |
| Previous balance | $20,528.67 |

| | Amount |
|---|---|
| 6/3/2010  Payment - Thank You. Check No. 3197 | ($11,076.72) |
| 6/29/2010  Payment - Thank You. Check No. 3534 | ($9,451.95) |
| Total payments and adjustments | ($20,528.67) |
| Balance due | $20,460.28 |

In account with:                                    July 31, 2010

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335

FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

## BILLING SUMMARY

PREVIOUS BALANCE DUE          $20,460.28


PAYMENT RECEIVED                     $0.00

NEW CHARGES                       $34,912.69



TOTAL AMOUNT DUE              $55,372.97


Professional Services

                                                                              Amount

7/1/2010  Issues regarding upcoming status conference; review regarding discovery and scheduling of
          depositions.

          Follow-up on discovery responses to be prepared in response to Federal Court matter;
          follow-up with Kroll regarding privilege documents withheld from us; follow-up with opposing
          counsel regarding most recent privilege log to be issued and other disputes over privilege
          issues as to the inadvertent production of documents; work regarding scheduling of Diane
          Gormely Barnes and Chris Brewer depositions.

7/2/2010  Review documents/preparation for depositions.

          Begin preparation for depositions of Mr. Kerestes.

7/5/2010  Continue preparation for depositions.

7/6/2010  Review documents; review privilege log; continue work regarding preparation for depositions.

7/6/2010  Receipt and review of correspondence from opposing counsel regarding our recent answers to discovery provided to them and objections to same and their demand that we supplement or be subject to motion to compel.

7/7/2010  Preparation of re-notices of deposition to accommodate and change our choice for video tape deposition and location of deposition; correspondence to opposing counsel regarding same as well as discussion regarding the claim of privilege and how to address that issue at the upcoming depositions.

Correspondence to and from opposing counsel regarding the upcoming depositions; telephone call with same.

Telephone call from Mike Hartigan regarding discussions over the privilege and how to proceed forward with depositions in response to our letter; telephone call regarding his suggestion for a settlement conference before Magistrate Schenkier.

Work regarding discovery responses and answers to requests to admit in the federal court action.

Continue preparation fro depositions.

Work regarding upcoming depositions of Kerestes, Kingma, Fischer, and Martin; preparation of regarding-notices of depositions;

7/8/2010  Continue preparation for depositions.

Continue preparation of documents for upcoming deposition of Larry Kerestes.

7/9/2010  Continue preparation for depositions; document review and related.

Begin preparation of documents for Hildy Kingma's deposition.

7/12/2010  Preparation for depositions.

Continue preparation for depositions.

Work regarding response to request to admit served by the Village in the Federal Court matter; review documents to determine response to same.

Preparation of documents for Larry Kerestes and Hildy Kingma depositions; correspondence to and from client regarding upcoming deposition as well as issues relating to topics to be addressed.

7/13/2010  Prepare for depositions; documents; related; discussions with client.

Receipt and review of correspondence from Michael Hartigan's office regarding the withdrawal of notice of Jerry Martin's deposition.

Finale preparations of documents for Larry Kerestes deposition.

Finale preparation of documentation for upcoming deposition of Hildy Kingma; review HNTB records to include additional materials if necessary.

7/14/2010  Work regarding our discovery responses; telephone call with local counsel regarding depositions and privilege documents

Prepare for and attend deposition of Larry Kerestes; prepare for deposition of Hildy Kingma.

7/15/2010  Work regarding Answering the Federal Court since of discovery requests including request to admit and additional request for production of documents received from opposing counsel; correspondence to Terry Halverson and UHY regarding information needed for expert

services; telephone call to and from same; telephone call with Joe Clapper regarding information needed and telephone call with Pat Clapper regarding same.

7/15/2010   Begin work regarding preparation of documents for Kathy Fisher and Jerry Martin deposition.

Follow-up on privilege log issues and motion before Judge Schenkier; telephone call from Mr. Clapper regarding information located to produce in response to discovery.

Prepare for and attend the deposition of Hildy Kingma.

7/16/2010   Final preparation for deposition of Kathy Fisher; telephone call with opposing counsel regarding cancellation of Jerry Martin deposition; follow-up with court reporter regarding same; preparation of final exhibits for Kathy Fisher deposition

Work regarding preparation of document materials for Kathy Fisher deposition.

Follow-up with attorney for Diane Gormely Barnes for dates for depositions as well as leaving messages for Andrew Brown regarding same.

Telephone call with David Clapper regarding information needed for responding to most recent set of discovery.

receipt and review of correspondence from Tom Frazee of UHY regarding documents to be provided

Preparation for deposition of Kathy Fisher.

Continue work regarding discovery responses and obtaining information for same; follow-up with Kroll on track regarding status of database processing; follow-up with opposing counsel regarding privilege log.

7/19/2010   Work regarding discovery responses

Prepare for deposition of Kathy Fisher.

7/20/2010   Prepare for and attend deposition of Kathy Fisher; follow-up as to same.

Receipt of communication from Terry Halverson in response to inquires for Federal Court discovery; Work regarding request to admit responses.

7/22/2010   Work regarding Federal discovery responses and compiling of information for same; drafting of Answers and objections; meetings with client to go over information to include for same

7/23/2010   Receipt and review of notice of status conference before Magistrate Mason with respect to the Thorncreek Apartments II matter requiring appearance and filing of joint status report for same; correspondence to Dirk Van Beek regarding coverage for same.

Correspondence to Mike Hartigan the privilege log and issues with upcoming depositions and scheduling for same.

Review revised answers to Interrogatories and related discovery; review documents; related e-mail and notes.

Work regarding Federal Court discovery responses; compiling of additional records and seeking clarification from client regarding same; preparation of additional information regarding the invoices for expenses incurred for converting Area G; finalizing responses and Answers to discovery; preparation of documents fort production; correspondence to opposing counsel regarding same.

7/23/2010  Receipt and review of multiple correspondence from David Clapper; telephone calls with
same regarding information relating to documents produced; receipt and review of
correspondence from opposing counsel regarding depositions of the Village of Park Forest
police and fire chief.

7/26/2010  Correspondence to and from Kroll regarding ability to download and save all documents if we
no longer wish to use database.

7/27/2010  Memorandum to internal file regarding status of e-discovery and decisions to be made going
forward with respect to the Kroll databases.

Work regarding joint status report to submit to opposing counsel for upcoming status
conference before Judge Mason.

7/28/2010  Telephone call from Mike Hartigan regarding our objections to the discovery and discussions
regarding the privilege log as well as the joint status report.

Finalize proposed joint status report to circulate among parties to submit to Judge Mason,
magistrate for Judge Norgle in Thorncreek II case; correspondence to all counsel regarding
same.

7/29/2010  Review of information provided by former  Client.

7/30/2010  Review outstanding discovery and responses; follow-up as to scheduling of additional
depositions.

| | |
|---|---:|
| For professional services rendered | $28,662.50 |

Additional Charges :

| | |
|---|---:|
| 7/13/2010  Travel expenses | 600.00 |
| U.P.S. (overnight air delivery) to Chicago | 77.66 |
| U.P.S. (overnight air delivery) to Chicago (2) | 35.98 |
| 7/15/2010  U.P.S. (overnight air delivery) pick up in Chicago | 6.36 |
| Alderson Court Reporting - deposition of H. Hingma | 992.00 |
| 7/16/2010  U.P.S. (overnight air delivery) pick-up from Chicago | 34.90 |
| U.P.S. (overnight air delivery) to Chicago | 24.62 |
| Travel expense - parking | 60.00 |
| 7/20/2010  Mileage & parking at Metro Airport for 7/13 & 7/20 depositions | 185.50 |
| Alderson Reporting - videographer for K. Fisher deposition | 980.00 |
| Alderson Reporting - deposition of K. Fisher | 1,297.95 |
| 7/26/2010  Dirk Van Beek invoice | 708.33 |
| Dirk Van Beek invoice | 874.99 |
| 7/31/2010  Patti Blair Court Reporter - transcript of D. Clapper | 369.02 |
| July postage | 2.88 |
| Total costs | $6,250.19 |

| | |
|---|---:|
| Total amount of this bill | $34,912.69 |
| Previous balance | $20,460.28 |
| Balance due | $55,372.97 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $34,912.69 | $20,460.28 | $0.00 | $0.00 | $0.00 |

SMVF Law Offices
37000 Grand River Avenue, Suite 350
Farmington Hills , MI  48335
ID# 26-1717023
248-442-0510

In account with:                          August 31, 2010

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335


FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter


# BILLING SUMMARY

PREVIOUS BALANCE DUE        $55,372.97


PAYMENT RECEIVED           ($20,460.28)

NEW CHARGES                 $7,126.45


TOTAL AMOUNT DUE            $42,039.14


Professional Services

Amount

8/4/2010  Review of correspondence sent to Judge Mason with respect to the joint status report.

8/9/2010  Receipt and review of information from client regarding t Village managers reports; review of milestone report forwarded by from Kroll.

Receipt and review of correspondence from opposing counsel regarding revised privilege log.

8/13/2010  Telephone call with Dirk Van Beek regarding the upcoming status conference and Hartigan's request to adjourn same; discussion regarding the privilege log.

8/16/2010  Receipt and review of correspondence from opposing counsel regarding the amended privilege log; follow-up with our local counsel regarding same.

8/17/2010  Telephone call with Dirk Van Beek regarding  status conference and the privilege log in our motion to be filed before Schenkier to deem documents not privileged.

8/17/2010 Receipt and review of correspondence from opposing counsel regarding the amended privilege log and their intention to file a motion to compel and for leave to file additional Interrogatories; review of privilege log and documents relating thereto.

Rescheduling depositions; preparation for discovery; ststus conference and related.

8/18/2010 Receipt and review of additional revised privilege log and compare with documents relating to same.

8/19/2010 Follow-up from Kroll regarding status of our databases; follow-up with client and Andrew Mychalowych regarding decisions to make regarding whether to continue processing tapes.

Review additional document production; preparation for deposition; related as to discovery.

8/20/2010 Review deposition transcripts; work regarding preparation as to continued discovery and related document request.

8/25/2010 Continue work regarding discovery; follow-up as to document review.

8/27/2010 Correspondence to opposing counsel regarding Kroll and requesting verification of downloaded privilege information; work regarding motion to deem materials declared privileged waived.

Receipt of correspondence from Kroll regarding their project and billing of same; follow-up with client regarding information needed.

8/31/2010 Receipt and review of minute entry from court regarding moving status conference before Judge Schenkier; receipt of correspondence from opposing counsel confirming change and date.

Review issues as to Kroll; outstanding discovery; review status of scheduled depositions; continue regarding preparation of same.

| | |
|---|---:|
| For professional services rendered | $6,868.75 |
| Additional Charges : | |
| 8/10/2010 Travel expense - auto rental & mileage | 257.26 |
| 8/31/2010 August postage | 0.44 |
| Total costs | $257.70 |
| Total amount of this bill | $7,126.45 |
| Previous balance | $55,372.97 |
| 8/4/2010 Payment - Thank You. Check No. 2602 | ($20,460.28) |
| Total payments and adjustments | ($20,460.28) |
| Balance due | $42,039.14 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $7,126.45 | $34,912.69 | $0.00 | $0.00 | $0.00 |

In account with:                    September 30, 2010

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335


FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter


# BILLING SUMMARY

| | |
|---|---|
| PREVIOUS BALANCE DUE | $42,039.14 |
| PAYMENT RECEIVED | ($34,912.69) |
| NEW CHARGES | $16,754.44 |
| | |
| TOTAL AMOUNT DUE | $23,880.89 |


Professional Services

                                                                                         Amount

9/1/2010  Follow-up status as to discovery; preparation for deposition; review additional documentation.

9/2/2010  Follow-up on appeal brief due date from local counsel; work regarding upcoming deposition
          scheduling and follow-up regarding same.

9/6/2010  Work regarding deposition; discovery and related. Continue review of Kroll records.

9/7/2010  Follow-up with client regarding upcoming dates for depositions to schedule; work regarding
          scheduling of same.

9/8/2010  Telephone call to attorney for Diane Gormely Barnes regarding possible dates for
          depositions; follow-up with Kroll regarding information needed about archiving e-mails and
          cost associated with retrieving same in the future if necessary.

9/9/2010  Continue work regarding preparation for depositions and other discovery; review Kroll
          discovery and related.

9/10/2010  Continue preparation for depositions; document review.

9/14/2010  Receipt of minute entry before Judge Darrah regarding reassignment of case to Judge Feinerman, telephone call with Judge Feinerman's clerk regarding certain scheduling order dates, review of executive committee order regarding reassignment.

Telephone call with David Clapper regarding his request for deposition transcripts from Tom Mick and Larry Kerestes; begin reviewing deposition of Tom Mick for same, summarize for future deposition use.

Continue preparation for depositions and document review.

9/15/2010  Work regarding issues related to our motion to file before Judge Schenkier as to the use of exhibits that were supposedly inadvertently produced by opposing counsel.

9/16/2010  Work regarding scheduling of deposition and review of deposition transcripts to prepare motion relating to privilege claim by opposing counsel; work  regarding preparation for upcoming depositions of Trustees.

Receipt and review of minute entry from Judge Feinerman regarding status report that must be filed prior to status conference on October 12; receipt opposing counsel correspondence from Kroll regarding credit card authorization.                                  .

9/24/2010  Work regarding motion for Judge to determine whether inadvertent produced documents should be deemed a waiver of privilege; correspondence to attorney for Diane Gormely Barnes of HNTB regarding upcoming deposition scheduling; revise and edit the proposed joint status report to include certain information relating to depositions that have not yet proceeded.

Telephone call from Dirk Van Beek regarding status conference and issues coming up on October 12, before the new Judge Feinerman.

9/27/2010  Correspondence to and from the opposing counsel on Thorncreek regarding the proposed status report to submit to the newly assigned Judge Feinerman; revise and edit same review changes; detailed memorandum to attorney regarding Thorncreek project needed relating to amended privilege log; receipt of  correspondence from local counsel regarding same; receipt of correspondence from attorney for Gormely Barnes regarding availability for deposition.

Continue work regarding documentation and discovery; preparation for depositions.

9/28/2010  Legal research on inadvertent disclosure of attorney-client privileged documents during discovery process (7th Cir/ND III)

9/29/2010  Review outstanding discovery; preparation regarding deposition of Gormley-Barnes and HNTB; scheduling; motion to compel and brief in support; related as to alternate dates, discussion and e-mail.

Finalize the joint status report for submission to Judge Feinerman; preparation for ec filing and completion of ec filing for same; correspondence to Judges courtroom deputy to send courtesy copies as required by Judge Feinerman's requirements; follow-up from Kroll regarding closing out project, follow-up with client regarding same; telephone call with client regarding closing out authorization needed by Kroll; receipt of correspondence from opposing counsel regarding the status report.

Legal research on absence of privilege log and waiver of attorney-client privilege Federal Courts.

Work regarding preparation of schedule of depositions to subpoena,it to opposing counsel to complete Trustee and Mayor depositions in October and November; review prior correspondence regarding our requests fort dates previously.

9/29/2010 Drafting of correspondence to Mr. Delgato, the attorney who represented Lehman Brothers and  locationing of Mr. Martinez the Lehman Brothers individual who spoke with Terry Halverson and Fred Fechheimer in conference call, kerestes

Review Village's amended privilege log; review 36 documents on amended privilege log and comparison of language in documents to case precedent where privilege deemed waived.

9/30/2010 Follow-up with Kroll regarding database; telephone call from project manager regarding same; correspondence to opposing counsel to insure all the privilege documents were preserved per discussion and representation to Judge Schenkier; receipt of correspondence with questions regarding the privilege motion to be filed before Judge Schenkier, correspondence to same; finalize correspondence to opposing counsel with outlining deposition schedule for October and November of remaining deponents.

Draft legal brief to allow all documents listed on Village's amended privilege log as documents are not privileged and if privileged, any privilege was deemed waived.

| | |
|---|---|
| For professional services rendered | $14,968.75 |
| Additional Charges : | |
| 9/29/2010 U.P.S. (overnight air delivery) to US District Court, IL | 15.51 |
| 9/30/2010 September postage | 0.44 |
| Travel expenses - Chicago depositions & hearings | 625.00 |
| Online legal research | 142.93 |
| Travel expenses - hotel & flight | 1,001.81 |
| Total costs | $1,785.69 |
| Total amount of this bill | $16,754.44 |
| Previous balance | $42,039.14 |
| 9/4/2010 Payment - Thank You. Check No. 2683 | ($34,912.69) |
| Total payments and adjustments | ($34,912.69) |
| Balance due | $23,880.89 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $16,754.44 | $7,126.45 | $0.00 | $0.00 | $0.00 |

In account with:                                    October 31, 2010

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335

FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

# BILLING SUMMARY

PREVIOUS BALANCE DUE          $23,880.89

PAYMENT RECEIVED                     $0.00

NEW CHARGES                      $28,811.69

TOTAL AMOUNT DUE               $52,692.58

Professional Services

Amount

10/1/2010 Correspondence to and from Kroll regarding ending of project on database; telephone call with opposing counsel regarding same; receipt of correspondence from opposing counsel regarding deadline to download any documents; review additional materials in Kroll database for final downloading of additional information that may be needed in the future; work regarding scheduling of depositions and regarding motion for protective order.

Legal research in other Federal jurisdictions on waiver of privilege when documents utilized at deposition.

Work regarding motion & brief on waiver of privilege

Complete legal brief and revise.

10/4/2010 Review dates of availability regarding depositions; detailed correspondence to Hartigan regarding his failure to provide dates; work regarding motion to file with the federal court regarding same; correspondence to and from Kay Brandt of Kroll regarding the database project; correspondence to and from client regarding Kroll documents.

10/4/2010  Continue work regarding scheduling of depositions and preparation of motion to compel or to extend dates; telephone call with Judge Feinerman's clerk regarding same.

10/5/2010  Receipt and review of multiple filings from Russell Hartigan with the federal court regarding withdrawing as attorney.

Correspondence to attorney for Diane Gormley-Barnes regarding confirmation of date and begin preparation for same.

Correspondence to attorney for Diane Gormley-Barnes; correspondence to Hartigan and continue work on motion to compel.

Work regarding the motion to compel depositions to be filed with Judge Feinerman; continue work on same.

10/6/2010  Preparation of notice of motion and final preparation of motion to be filed, ecf filing of same.

Work regarding scheduling of depositions; multiple telephone calls with opposing counsel regarding the status conference currently scheduled and our motion now filed before Judge Feinerman; telephone call from Judge Feinerman's clerk regarding whether to reschedule status conference; work regarding coordination of dates with upcoming depositions for same.

Work regarding our motion to compel, preparation of exhibits for same; telephone call with Judge Feinerman's clerk regarding same.

Correspondence to and from Kroll regarding the archiving of our database so that it may be available in the event of a emergency; correspondence to and from our local counsel regarding the status conference and availability to cover if court does not adjourn same.

Preparation for depositions.

10/7/2010  Continue work regarding preparation for Diane Gormley-Barnes deposition; work regarding revision to subpoena and the Exhibit A for same; correspondence to opposing counsel regarding the calls received from the judge's clerk regarding rescheduling the status conferences; correspondence to Kroll regarding confirmation of archiving records.

Correspondence to opposing counsel regarding the status conference with dates; preparation of regarding-notice of deposition for Mrs. Barnes; preparation of subpoena for same and preparation of correspondence to HNTB counsel.

Multiple telephone calls with the court regarding the status conference; telephone call to opposing counsel regarding whether or not their agreeable to remove same; correspondence to and from opposing counsel regarding the motion to compel and regarding the status conference; receipt of minute entry before Judge Feinerman regarding the status hearing being moved to October 19th; preparation of regarding-notice of motion presentment for our motion to compel ecf filing of same; receipt of notice from court granting attorney Russell Hartigan's request and motion to withdraw as counsel.

10/8/2010  Continue work regarding preparation for upcoming HNTB deposition.

Correspondence to opposing counsel enclosing the regarding-notice of deposition for Diane Gormley-Barnes; work regarding the rescheduling of Judge Feinerman's status conference; telephone call from Judge Schenkier's clerk regarding the upcoming status conference.

Continue preparation for depositions.

10/11/2010  Correspondence to Judge's clerk regarding courtesy copies of motion to be provided; work regarding the HNTB deposition.

10/12/2010  Review and revise motion to compel deposition; related as to scheduling; preparation and exhibits.

10/12/2010  Receipt admitted entry from Judge Buckloo regarding recent motion filed by the Village; work regarding scheduling the depositions.

10/14/2010  Correspondence to and from Ms. Lawson, the attorney for Diane Gormley-Barnes; final preparation for her upcoming deposition; confirmation of same.

Continue preparation for depositions.

10/15/2010  Continue preparation for depositions and related discovery as to update to expert reports; response as to motion to compel depositions and related discovery.

Review of response from opposing counsel to the motion to compel; telephone call with Diane Gormely-Barnes' attorney regarding contacting her on the date of the hearing prior to the deposition; final preparation for deposition.

10/18/2010  Finalize deposition preparation for Diane Gormley-Barnes; multiple telephone calls from Judge Shankier clerk and Judge Finerman's clerk regarding the upcoming status conference and motion hearing and rescheduling of same; correspondence to and from opposing counsel regarding same and determining whether or not hearing will go before the status conference; correspondence to and from our local counsel; work regarding scheduling of depositions; correspondence to opposing counsel regarding message received from Judge Shankier's office (x2); received notices from Court regarding changes in dates on motion hearing and status conference.

10/19/2010  Research strategic planning liability professional negligence issues for Diane Gormley-Barnes deposition.

Receipt of minute entries setting out dates for depositions and upcoming status conference before Magistrate Shankier.

10/20/2010  Prepare for and attend depositions.

Prepare for and attend depositions.

10/22/2010  Continue work regarding discovery; follow-up regarding depositions; scheduling as to balance and work regarding revisions of expert reports.

10/25/2010  Continue work regarding discovery.

Detailed correspondence to opposing counsel regarding depositions; correspondence to client regarding deposition and his request to attend certain ones; begin preparation of subpoena to Chris Brewer; telephone call to Chris Brewer's attorney; preparation of correspondence to Chris Brewer; preparation of correspondence to Andrew Brown; preparation of subpoena for Andrew Brown.

10/26/2010  Correspondence to Michael Hartigan regarding the minute entry by Judge Shankier and the deedline set forth as to the final supplementation required by expert reports; telephone call to Judge Shankier's clerk regarding same.

Finalize deposition notices to send to opposing counsel and correspondence to witnesses regarding same.

Work regarding highlighting of deposition of Kerestes to provide to electrical expert; correspondence to electrical expert regarding supplemental report needed to be produce.

Finalize letter to Mr. Delgado.

10/27/2010  Work regarding scheduling of deposition; telephone call with Jenner & Block attorney; correspondence to and from same.

Work regarding preparation for upcoming depositions of Trustees.

|  | Amount |
|---|---|

10/28/2010  Receipt of correspondence from opposing counsel regarding deposition notices and regarding issues relating to Magistrate Shankier's minute entry.

10/29/2010  Review of expert reports; depositions; work regarding summary and emails; scheduling of additional depositions and review regarding additional documentation; preparation for Brown deposition and related emails; status.

Work regarding correspondence to Mr. Delgado and email correspondence to same.

| | Amount |
|---|---|
| For professional services rendered | $23,068.75 |

Additional Charges :

| Date | Description | Amount |
|---|---|---|
| 10/7/2010 | U.P.S. (overnight air delivery) to Snook Hardy & Bacon | 21.51 |
| | Diane Gormely Barnes - mandated witness & mileage fee for deposition | 60.00 |
| 10/11/2010 | U.P.S. (overnight air delivery) to Everett McKinley | 21.51 |
| 10/19/2010 | Alderson Reporting - deposition of D. Gormely-Barnes | 1,224.30 |
| 10/25/2010 | Witness and mileage fee | 50.00 |
| 10/26/2010 | Andrew Brown - witness and mileage fee | 65.00 |
| | U.P.S. (overnight air delivery) to C. Brewer | 15.65 |
| 10/28/2010 | Travel expenses - flight, hotel and meals | 1,618.99 |
| 10/30/2010 | Travel expenses to Chicago for depositions (flight & hotel) | 1,893.12 |
| | Online legal research | 159.79 |
| 10/31/2010 | Travel expense - Chicago | 600.00 |
| | October postage | 13.07 |
| | Total costs | $5,742.94 |

| | Amount |
|---|---|
| Total amount of this bill | $28,811.69 |
| Previous balance | $23,880.89 |
| Balance due | $52,692.58 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $28,811.69 | $16,754.44 | $7,126.45 | $0.00 | $0.00 |

SMVF Law Offices
37000 Grand River Avenue, Suite 350
Farmington Hills , MI  48335
ID# 26-1717023
248-442-0510

In account with:                                    November 30, 2010

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335

FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

## BILLING SUMMARY

| | | |
|---|---|---|
| PREVIOUS BALANCE DUE | $52,692.58 | |
| PAYMENT RECEIVED | ($23,880.89) | |
| NEW CHARGES | $37,413.35 | |
| TOTAL AMOUNT DUE | $66,225.04 | |

Professional Services

Amount

| Date | Description |
|---|---|
| 11/1/2010 | Correspondence to Michael Hartigan regarding depositions; preparation for depositions of Trustee in Chicago; review documents for same. |
| 11/2/2010 | Continued work regarding discovery; status of state appeal; review regarding experts and report. |
| | Prepare for Trustee's depositions; travel to Chicago for deposition. |
| 11/3/2010 | Attend deposition of Trustee May Branden and Trustee Georgia O'Neal in Chicago. |
| | Receipt and review of correspondence from expert Paul Rosenberg regarding additional information sent to him; telephone call to Ryan Kaplan, attorney for Chris Brewer. |
| 11/4/2010 | Attend deposition of Trustee Kopycinski and Trustee Bonita Dillard in Chicago; return travel from Chicago to Detroit. |

11/5/2010    Continue work regarding federal court discovery; preparation for depositions.

11/8/2010    Telephone call from attorney for Chris Brewer regarding the upcoming scheduled deposition.

Follow-up with deposition of Andrew Brown.

11/9/2010    Work regarding upcoming deposition and issues relating to supplementation of the discovery for experts reports.

11/10/2010   Correspondence to our counsel in Illinois regarding the upcoming depositions; continue preparation of documentation for Andrew Brown deposition as well as deposition of Chris Brewer.

11/11/2010   Preparation for upcoming depositions.

Telephone call to Andrew Brown's attorney; follow-up on service of same.

Continue preparation for upcoming depositions of Chris Brewer, Andrew Brown and Village Trustee.

11/12/2010   Telephone call with Chris Brewer's attorney regarding upcoming deposition (x3); preparation of new subpoena and correspondence to same; work regarding effectuating of service for same; continue preparation for Andrew Brown deposition and preparation for Chris Brewer deposition.

Work regarding preparation for depositions.

Correspondence to and from opposing counsel regarding the upcoming depositions; telephone call from Mr. Brewer's counsel regarding the deposition and whether or not various documents will be provided prior to.

11/15/2010   Continue preparation for depositions.

Final preparations of documentations for exhibits to be presented at the Chris Brewer deposition as well as the deposition of Andrew Brown.

11/16/2010   Continue preparation for depositions.

Preparation for upcoming depositions in Chicago.

Prepare for and take depositions as to Chris Brewer and Ken Kramer; prepare for additional depositions.

11/17/2010   Continue work regarding issues relating to our expert reports and supplementation for same as well as work regarding the motion relating to the inadvertent production of documents.

11/18/2010   Prepare for and take deposition of Andrew Brown; preparation for same related to documentation; discussions with client.

11/19/2010   Telephone call to Judge Schenkier's clerk regarding request to attend conference by telephone.

11/23/2010   Attendance at telephone conference before Magistrate Schenkier.

Review of minute order from court on Thorncreek matter; preparation for next round of depositions to be taken including Mayor Ostenburg.

Follow-up regarding status hearing before Schenkier; notes and related as to preparation for additional depositions; review documents and notes; review emails from client.

Amount

11/24/2010  Work regarding strategic planning study expert; research issues relating to same; telephone
call to possible experts; follow-up on upcoming discovery due dates and Thorncreek
supplementing of their expert reports.

11/26/2010  Review documentation and preparation for discovery/depositions.

11/29/2010  Continued preparation for depositions.

Work regarding upcoming deposition in preparation for same as well as regarding
supplementation of expert reports.

11/30/2010  Work regarding obtaining strategic planning study expert as well as scheduling his
deposition; continue preparation for upcoming depositions.

Work regarding preparation for upcoming Ostenburg deposition.

| | |
|---|---:|
| For professional services rendered | $33,887.50 |

Additional Charges :

| | | |
|---|---|---:|
| 11/4/2010 | U.P.S. (overnight air delivery) adjustment - package to C. Brewer | 6.86 |
| | U.P.S. (overnight air delivery) adjustment - package to C. Brewer | 6.86 |
| 11/10/2010 | U.P.S. (overnight air delivery) to C. Brewer | 15.73 |
| 11/12/2010 | Judicial Attorney Services, Inc. - service on C. Brewer | 85.00 |
| 11/30/2010 | Witness fee - A. Brown | 500.00 |
| | Travel expenses - Chicago depositions (flight & hotel) | 569.14 |
| | Travel expenses - flight and hotel | 907.26 |
| | Paul A. Rosenberg invoice | 550.00 |
| | Online legal research | 60.00 |
| | Travel expenses - Chicago depositions | 625.00 |
| | Travel expenses | 200.00 |
| | Total costs | $3,525.85 |

| | |
|---|---:|
| Total amount of this bill | $37,413.35 |
| Previous balance | $52,692.58 |

| | | |
|---|---|---:|
| 11/10/2010 | Payment - Thank You. Check No. 2806 | ($23,880.89) |
| | Total payments and adjustments | ($23,880.89) |

| | |
|---|---:|
| Balance due | $66,225.04 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $37,413.35 | $28,811.69 | $0.00 | $0.00 | $0.00 |

In account with:                                    December 31, 2010

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335


FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

# BILLING SUMMARY

PREVIOUS BALANCE DUE        $66,225.04


PAYMENT RECEIVED              $0.00

NEW CHARGES               $21,802.00



TOTAL AMOUNT DUE          $88,027.04


Professional Services

Amount

12/1/2010  Preparation for status conference; preparation for depositions.

12/3/2010  Preparation for depositions.

Correspondence to and from our electrical expert to set up phone conference regarding his expert report.

Work regarding supplemental expert reports; correspondence to Andrew Brown; interviewing of various potential strategic planning study experts; telephone call with James Gibons; work regarding depositions.

12/4/2010  Finalize preparation of documents for upcoming depositions to be taken with new information regarding Mayor Ostenberg.

Work regarding upcoming depositions and supplementing of expert reports. Kroll document review and continue summarizing

Amount

12/6/2010   Correspondence to and from local counsel regarding attendance at presentment of motion.   NO CHARGE

Preparation of proposed order and submission of same to Judge Finerman; correspondence to opposing counsel regarding motion.

Preparation for depositions; travel to Chicago.

Receipt of appraisal from Andrew Brown regarding the property he purchased from Central Park.

Finalize preparation of documents for deposition of Mayor Ostenberg.

Receipt of correspondence from opposing counsel regarding our motion to extend expert dates; telephone call with Judge's clerk regarding same; efiling of our motion to extend dates; preparation of notice of presentment of motion; efiling of same; telephone call with Judge's clerk.

12/7/2010   Prepare for and attend depositions.

Telephone conference with expert Paul Rosenberg regarding his expert report.

Correspondence to Ms. Jauregui, clerk to Magistrate Schankier explaining the motion that was recently filed and referred to Judge Schankier from Judge Finerman; discussion regarding the need to have decision made prior to December 20th; forwarding of proposed order by email to her regarding same.

Telephone call to Judge Finerman's clerk regarding expert discovery motion that was filed; telephone call (x3) to Judge Schenkier's clerk regarding the courts referral to same.

12/8/2010   Work regarding preparation for upcoming depositions of the last Trustees and of the fire chief; telephone call with Judge Schenkier's clerk regarding our request that the matter be decided to extend dates; work regarding obtaining strategic planning study expert; multiple telephone calls to various potential experts.

Receipt of correspondence from electrical expert regarding our supplemental expert report; correspondence to Mr. Rosenberg regarding same.

Telephone call from Judge Schenkier's clerk regarding need to issue a renotice of hearing and appear by telephone at the minimum on December 21st.

Prepare for and attend depositions in Chicago.

12/9/2010   Peparation of documents for upcoming deposition on Thorncreek.

12/10/2010   Preparation regarding deposition; continuing discovery; review exhibits and documents.

12/11/2010   Review of cases involving constitutional decisions that are implicated in our case; preparation of notice of motion and presentment of motion to be heard before Judge Schenkier; correspondence to opposing counsel regarding the depositions; telephone call with client regarding discussion relating to deposition testimony of Barbara Moore; conference call with David Clapper, Pat Clapper to discuss Barbara Moore's involvement and preparing for deposition; review of documents for same.

Work regarding preparation for upcoming depositions and finalizing of documents for exhibits for same.

12/13/2010   Correspondence to and from local counsel regarding upcoming hearing on the 21st before Magistrate Schankier; telephone call from Magistrate Schankier's clerk regarding need to appear; work regarding supplementing of expert reports; phone conference with possible expert with strategic planning issues.

12/13/2010   Telephone call with opposing counsel regarding rescheduling of depositions and issues to extend dates.

Correspondence to Mr. Pollock regarding possible additional strategic planning study experts that may be available in his office.

12/14/2010   Preparation for depositions; exhibits; status as to extensions regarding discovery and expert reports; work regarding same.

12/15/2010   Correspondence to opposing counsel regarding request that we reschedule the depositions that were cancelled due to weather; detailed correspondence to opposing counsel regarding his need to attend the hearing before Magistrate Schankier.

12/16/2010   Follow-up as to motion to extend dates regarding expert discovery; discussion regarding experts; notes to file and memorandum.

12/20/2010   Prepare for hearing as to motion to extend expert discovery dates.

Correspondence to and from our electrical expert regarding supplemental report; follow-up with court and Judge Schenkier regarding telephone number to call for the phone conference.

Work regarding supplementing expert reports; work regarding strategic planning study expert.

12/21/2010   Status regarding hearing as to motion to extend expert discovery dates; follow-up correspondence; discussions regarding expert reports; obtain appraisals; status as to Jim Gibbons; related; continue Kroll document review

Attend telephone conference before Judge Schenkier regarding the additional time he is going to provide us for completion supplementing expert reports and discovery.

Correspondence to electrical expert and receipt of correspondence from same regarding additional materials to provide to him to supplement report.

12/30/2010   Correspondence to local counsel regarding the status conference before Judge Buckaloo on January 7th.

12/31/2010   Follow-up regarding discovery; review correspondence as to experts and work regarding reports.

For professional services rendered     $21,756.25

Additional Charges :

12/12/2010   Travel expenses - Chicago Depositions     34.88
12/31/2010   Online legal research     10.87

Total costs     $45.75

Total amount of this bill     $21,802.00

Previous balance     $66,225.04

Balance due     $88,027.04

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $21,802.00 | $37,413.35 | $28,811.69 | $0.00 | $0.00 |