# Exhibit 5

| Selection Criteria |
|---|

| | |
|---|---|
| Slip.Date | 1/1/2011 - 12/31/2011 |
| Clie.Selection | Include: ATL/Thorncreek/VOPF |
| Slip.Slip Type | Time |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 284748<br>1/3/2011<br>Billed          G:40262          1/31/2011<br>Follow-up with local counsel regarding upcoming<br>status conference with Judge Bucklo; follow-up<br>regarding  same work regarding discussions<br>relating to appeal brief and motion to extend time<br>filed by the Village. | TIME<br><br><br>MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 71.25 |
| 284746<br>1/3/2011<br>Billed          G:40262          1/31/2011<br>Follow-up with rescheduling of depositions of<br>Barbara Moore, Robert McCray and Fire Chief<br>Wilcox. | TIME<br><br><br>MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 71.25 |
| 284745<br>1/3/2011<br>Billed          G:40262          1/31/2011<br>Review outstanding discovery; issues as to expert;<br>work regarding same. | TIME<br><br><br>AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 4.25<br>0.00<br>0.00<br>0.00 | 375.00<br>T | 1593.75 |
| 284747<br>1/5/2011<br>Billed          G:40262          1/31/2011<br>Work regarding expert discovery. | TIME<br><br><br>AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 3.50<br>0.00<br>0.00<br>0.00 | 375.00<br>T | 1312.50 |
| 284750<br>1/7/2011<br>Billed          G:40262          1/31/2011<br>Status conference; follow-up regarding same;<br>outstanding issues as to discovery and<br>depositions; rescheduling; work regarding expert<br>reports; amendments and supplement. | TIME<br><br><br>AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 3.50<br>0.00<br>0.00<br>0.00 | 375.00<br>T | 1312.50 |
| 284749<br>1/7/2011<br>Billed          G:40262          1/31/2011<br>Follow-up with rescheduling of depositions, receipt<br>of notice from Judge Bucklo regarding the status<br>conference with and next status conference<br>scheduled. | TIME<br><br><br>MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 71.25 |
| 284751<br>1/10/2011<br>Billed          G:40262          1/31/2011 | TIME<br><br><br>Molly<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.75<br>0.00<br>0.00<br>0.00 | 200.00<br>T | 150.00 |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

Reviewed documents and prepare appraisal          0.00
documents for purposes of providing to our expert
for his preparation of an expert report.

| 284752 | TIME | Molly | 0.75 | 200.00 | 150.00 |
| 1/11/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40262 | 1/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Continue preparation of documents for experts. | | | 0.00 | | |

| 284754 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 1/12/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40262 | 1/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Follow-up with opposing counsel regarding dates | | | 0.00 | | |
| for depositions of remaining witnesses. | | | | | |

| 284753 | TIME | AWM | 1.25 | 375.00 | 468.75 |
| 1/12/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40262 | 1/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Continue work regarding expert reports; status; | | | 0.00 | | |
| e-mail. | | | | | |

| 284755 | TIME | Molly | 0.75 | 200.00 | 150.00 |
| 1/13/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40262 | 1/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Continue preparation of documents for experts. | | | 0.00 | | |

| 284756 | TIME | Molly | 0.75 | 200.00 | 150.00 |
| 1/14/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40262 | 1/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Research regarding strategic planning expert and | | | 0.00 | | |
| research regarding real estate appraisal expert. | | | | | |

| 284757 | TIME | Molly | 0.25 | 200.00 | 50.00 |
| 1/17/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40262 | 1/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Discussion with Andrew Mychalowych regarding | | | 0.00 | | |
| expert reports. | | | | | |

| 284758 | TIME | AWM | 0.75 | 375.00 | 281.25 |
| 1/18/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40262 | 1/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding expert reports; status and | | | 0.00 | | |
| materials; related retention. | | | | | |

| 284389 | TIME | Molly | 0.25 | 200.00 | 50.00 |
| 1/19/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40262 | 1/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Conference call with additional strategic planning | | | 0.00 | | |
| expert and discussion with Andrew Mychalowych. | | | | | |

| 284759 | TIME | Molly | 0.25 | 200.00 | 50.00 |
| 1/19/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40262 | 1/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Discussion regarding strategic planning expert and | | | 0.00 | | |
| real estate appraisal expert. | | | | | |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 284390 | TIME | Molly | 0.25 | 200.00 | 50.00 |
| 1/20/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40262    1/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Reviewed correspondence from real estate | | | 0.00 | | |
| appraisal expert regarding fee agreement and | | | | | |
| document he requested; discussion with Andrew | | | | | |
| Mychalowych regarding the same. | | | | | |
| 284391 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 1/20/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40262    1/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Correspondence to opposing counsel with | | | 0.00 | | |
| proposed deposition schedule for remaining | | | | | |
| outstanding depositions. | | | | | |
| 284394 | TIME | Molly | 0.25 | 200.00 | 50.00 |
| 1/21/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40262    1/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Reviewed and responded to e-mail from expert and | | | 0.00 | | |
| requested check for his retainer fee. | | | | | |
| 284395 | TIME | LJ | 0.25 | 230.00 | 57.50 |
| 1/21/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40262    1/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Research issues associated with damages to | | | 0.00 | | |
| Thorncreek in light of Village actions. | | | | | |
| 284396 | TIME | Molly | 0.25 | 200.00 | 50.00 |
| 1/21/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40262    1/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Reviewed e-mail from strategic planning expert. | | | 0.00 | | |
| 284398 | TIME | Molly | 0.25 | 200.00 | 50.00 |
| 1/21/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40262    1/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Composed e-mail to client for preparing assistance | | | 0.00 | | |
| in  documentation to provide experts. | | | | | |
| 284399 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 1/21/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40262    1/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt and review of correspondence from | | | 0.00 | | |
| opposing counsel regarding rescheduling of | | | | | |
| Barbara Moore deposition and Trustee McCray | | | | | |
| deposition. | | | | | |
| 284403 | TIME | Molly | 0.50 | 200.00 | 100.00 |
| 1/24/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40262    1/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Prepare documentation for experts. | | | 0.00 | | |
| 284415 | TIME | Molly | 0.75 | 200.00 | 150.00 |
| 1/25/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40262    1/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Reviewed e-mail from Pete Wanger with additional | | | 0.00 | | |
| information to provide to our expert; pulled | | | | | |

| Slip ID Dates and Time Posting Status Description | | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| additional documentation as well. | | | | | |
| 284417 1/27/2011 Billed Reviewed deposition transcripts and highlighted relevant portions for experts. | TIME G:40262        1/31/2011 | Molly 2 WORK ATL/Thorncreek/VOPF | 0.50 0.00 0.00 0.00 | 200.00 T | 100.00 |
| 284416 1/27/2011 Billed Discussion with Andrew Mychalowych regarding status of providing information to experts. | TIME G:40262        1/31/2011 | Molly 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 200.00 T | 50.00 |
| 284418 1/28/2011 Billed Follow-up e-mail to expert regarding engagement letter. | TIME G:40262        1/31/2011 | Molly 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 200.00 T | 50.00 |
| 284422 1/31/2011 Billed Work regarding experts; follow-up regarding outstanding. Issues and Kroll document review. | TIME G:40262        1/31/2011 | AWM 2 WORK ATL/Thorncreek/VOPF | 4.25 0.00 0.00 0.00 | 375.00 T | 1593.75 |
| 284419 1/31/2011 Billed Discussion with Andrew Mychalowych regarding expert engagement letters and preparing documentation for their review. | TIME G:40262        1/31/2011 | Molly 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 200.00 T | 50.00 |
| 284428 2/1/2011 Billed Telephone call with strategic planning expert; telephone call with client regarding additional information needed; telephone call with Pat Clapper regarding additional information needed for rental occupancy information; correspondence to client regarding additional rent roll information needed. | TIME G:40263        2/28/2011 | MWC 2 WORK ATL/Thorncreek/VOPF | 0.50 0.00 0.00 0.00 | 285.00 T | 142.50 |
| 284426 2/1/2011 Billed Correspondence from opposing counsel confirming the depositions of witnesses Moore, McCray and Wilcox. | TIME G:40263        2/28/2011 | MWC 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 285.00 T | 71.25 |
| 284425 2/1/2011 Billed Internal discussion regarding strategic planning expert. | TIME G:40263        2/28/2011 | Molly 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 200.00 T | 50.00 |

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Matter | Variance | | |
| 284427         TIME | MWC | 1.25 | 285.00 | 356.25 |
| 2/1/2011 | 2 WORK | 0.00 | T | |
| Billed          G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding obtaining information for code | | 0.00 | | |
| expert and strategic planning expert, ; follow-up | | | | |
| with occupancy  information to produce; telephone | | | | |
| call to UHY regarding damage expert report. | | | | |
| 284430         TIME | AWM | 2.25 | 375.00 | 843.75 |
| 2/2/2011 | 2 WORK | 0.00 | T | |
| Billed          G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding discovery; work regarding expert | | 0.00 | | |
| reports; discussions and notes; research; related | | | | |
| as to strategy and claims, review prior reports and | | | | |
| revisions. | | | | |
| 284429         TIME | MWC | 0.25 | 285.00 | 71.25 |
| 2/2/2011 | 2 WORK | 0.00 | T | |
| Billed          G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Further discussions with possible appraiser | | 0.00 | | |
| experts as well as telephone call with UHY to | | | | |
| schedule appointment; review of additional | | | | |
| information provided by client with respect to work | | | | |
| regarding expert reports. | | | | |
| 284431         TIME | MWC | 1.25 | 285.00 | 356.25 |
| 2/3/2011 | 2 WORK | 0.00 | T | |
| Billed          G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| follow-up with client regarding information needed | | 0.00 | | |
| for experts, correspondence to and from opposing | | | | |
| counsel regarding the Andrew Brown records that | | | | |
| he is requesting copies of; telephone call with Pat | | | | |
| Clapper regarding occupancy information; follow-up | | | | |
| from opposing counsel regarding the upcoming | | | | |
| depositions; work regarding expert report issues; | | | | |
| follow-up regarding expert retainer checks | | | | |
| 284433         TIME | AWM | 3.25 | 375.00 | 1218.75 |
| 2/4/2011 | 2 WORK | 0.00 | T | |
| Billed          G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding expert reports; review materials; | | 0.00 | | |
| additional research and correspondence; notes. | | | | |
| 284432         TIME | MWC | 1.25 | 285.00 | 356.25 |
| 2/4/2011 | 2 WORK | 0.00 | T | |
| Billed          G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Telephone call with UHY expert, correspondence of | | 0.00 | | |
| same forwarding additional information and | | | | |
| scheduling conference; work regarding expert | | | | |
| reports, work regarding letter to possible appraisal, | | | | |
| expert including additional information to send to | | | | |
| same; correspondence to and from Tom Frazze; | | | | |
| receive correspondence from Tom Holcer possible | | | | |
| expert, additional discussions with same regarding | | | | |
| information reviewed; revise spreadsheets to | | | | |
| submit to Pat Clapper for consideration. | | | | |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 284434 2/7/2011 Billed  G:40263  2/28/2011 Conference call with UHY experts Tom Frazze and Timothy Caughlin; receipt of multiple correspondence from Tim Caughlin ; follow-up information requested by experts; follow-up with strategic planning study expert and appraisal expert; work regarding providing additional information and follow-up regarding the Court of Appeals brief due date. | MWC 2 WORK ATL/Thorncreek/VOPF | 1.25 0.00 0.00 0.00 | 285.00 T | 356.25 |
| 284945 2/7/2011 Billed  G:40263  2/28/2011 Correspondence to client regarding occupancy stats; correspondence to Tom Holcer regarding documents sent to him. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 285.00 T | 71.25 |
| 284947 2/8/2011 Billed  G:40263  2/28/2011 Internal discussion regarding strategic planning and zoning expert and issues regarding further discovery. | Molly 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 200.00 T | 50.00 |
| 284948 2/8/2011 Billed  G:40263  2/28/2011 Continue work regarding issues relating to expert reports that are required; additional materials being provided to Tom Frazze; discussions to client regarding additional information needed and work regarding strategic planning expert. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.50 0.00 0.00 0.00 | 285.00 T | 142.50 |
| 284949 2/8/2011 Billed  G:40263  2/28/2011 Continue work regarding expert reports; Work Register of Deeds Kroll Docs. and use for damages expert. | AWM 2 WORK ATL/Thorncreek/VOPF | 2.25 0.00 0.00 0.00 | 375.00 T | 843.75 |
| 284946 2/8/2011 Billed  G:40263  2/28/2011 Follow-up on expert reports and information needed to be submitted to various expert, multiple telephone calls with  strategic planning expert; correspondence from Tim Caughlin and Tom Frazze regarding information relating to expert reports. | MWC 2 WORK ATL/Thorncreek/VOPF | 1.00 0.00 0.00 0.00 | 285.00 T | 285.00 |
| 284952 2/9/2011 Billed  G:40263  2/28/2011 Work regarding scheduling conference with  expert | MWC 2 WORK ATL/Thorncreek/VOPF | 1.50 0.00 0.00 0.00 | 285.00 T | 427.50 |

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Matter | Variance | | |

with client and Andrew Mychalowych;
correspondence to and from same;
correspondence to and from Pat Clapper regarding
additional documents needed to submit to UHY
damage expert report for their reports; work
regarding discussions with Terry Halverson to
update report and to determine whether any
additional reports need to be updated; telephone
call to electrical expert regarding status of his
report; prepared additional materials for Tom
Frazze.

| | | | | |
|---|---|---|---|---|
| 284955 | TIME | Molly | 0.25 | 200.00 | 50.00 |
| 2/9/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Discussion regarding qualification of expert witness
for strategic planning and zoning.

| | | | | |
|---|---|---|---|---|
| 284950 | TIME | MWC | 0.50 | 285.00 | 142.50 |
| 2/9/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Correspondence to David Clapper submitting
information regarding rental Area G and rental
pertaining to Area H; setting a conference call with
experts; review of additional information requested
from same.

| | | | | |
|---|---|---|---|---|
| 284956 | TIME | AWM | 1.25 | 375.00 | 468.75 |
| 2/10/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue work regarding expert reports.

| | | | | |
|---|---|---|---|---|
| 284957 | TIME | MWC | 1.25 | 285.00 | 356.25 |
| 2/10/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Receipt of correspondence from strategic planning
expert; continue search for strategic planning
information to provide to expert; correspondence to
and from possible appraiser for upcoming
conference; continue work regarding information
requested by Tom Frazze; telephone call with Tom
Frazze regarding questions relating to information
obtained, work regarding expert reports and
obtaining same; telephone call to Mr. Halverson
regarding same; work regarding supplemental
discovery responses, bate stamping of documents
and preparation of supplemental Rule 26
disclosures.

| | | | | |
|---|---|---|---|---|
| 284958 | TIME | MWC | 2.25 | 285.00 | 641.25 |
| 2/11/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue work regarding expert reports and
information experts requested;  follow-up on
providing information to strategic planning expert;
correspondence to same; continue work regarding

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Matter | Variance | | |

information relating to occupancy issues, and Fannie Mae records received from Opposing Counsel ; review records relating to the  continue work regarding preparation of supplemental discovery responses and Rule 26 disclosures; preparation for upcoming depositions in Chicago.

| 284959 | TIME | MWC | 1.50 | 285.00 | 427.50 |
|---|---|---|---|---|---|
| 2/11/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Receipt of memorandums from client for information to provide to experts; correspondence from our electrical expert regarding the finalization of his report; correspondence from Mr. Holcer regarding conference call; correspondence from local counsel regarding Judge Schenkier's clerk reminder that the status conference has been reset to March 16, 2011; correspondence from client regarding  request for certain dates to provide to experts;  correspondence to electrical expert regarding conference call; telephone call with Tom Holcer regarding conference call; correspondence ; telephone call with Tom Frazze relating to additional questions he has as records received from Fannie Mae Sub. telephone call with client regarding same.

| 284961 | TIME | MWC | 8.00 | 285.00 | 2280.00 |
|---|---|---|---|---|---|
| 2/14/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Attend depositions of Barbara Moore and Trustee McCray at the offices of Hartigan & O'Connor.

| 284960 | TIME | MWC | 0.50 | 285.00 | 142.50 |
|---|---|---|---|---|---|
| 2/14/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Correspondence to Tom Frazze providing him with the December 2005 appraisal ; correspondence to all of our experts regarding updated reports and providing Paul Rosenberg with additional information and depositions for his consideration.

| 284962 | TIME | AWM | 2.00 | 375.00 | 750.00 |
|---|---|---|---|---|---|
| 2/14/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue work regarding expert reports; review preliminary drafts and related.

| 284963 | TIME | MWC | 2.25 | 285.00 | 641.25 |
|---|---|---|---|---|---|
| 2/14/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Prepare for depositions in Chicago ; review documentation for depositions in the morning.

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 284964<br>2/14/2011<br>Billed          G:40263     2/28/2011<br>Telephone call from Lane Kendig, correspondence<br>from same regarding his expert report. | TIME<br>MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 142.50 |
| 284965<br>2/15/2011<br>Billed          G:40263     2/28/2011<br>Continue work regarding information to provide to<br>financial experts for updating their reports; review of<br>appraisals; locate records previously provided in<br>our rule 26 disclosures that pertain to financial<br>information to provide for to damage experts. | TIME<br>MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 2.75<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 783.75 |
| 284966<br>2/15/2011<br>Billed          G:40263     2/28/2011<br>Continue work regarding expert reports. | TIME<br>AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.75<br>0.00<br>0.00<br>0.00 | 375.00<br>T | 281.25 |
| 284967<br>2/15/2011<br>Billed          G:40263     2/28/2011<br>Correspondence to and from experts regarding<br>request for additional information; correspondence<br>to and from client regarding same. | TIME<br>MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 71.25 |
| 284968<br>2/17/2011<br>Billed          G:40263     2/28/2011<br>Additional telephone calls with client regarding<br>confirming information relating to memorandums to<br>provide to experts; preparation of supplemental<br>Rule 26 disclosure including the Andrew Brown<br>documentation; correspondence to opposing<br>counsel regarding same; preparation of<br>supplemental disk. | TIME<br>MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.75<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 213.75 |
| 284973<br>2/17/2011<br>Billed          G:40263     2/28/2011<br>Contact CB Richard Ellis appraiser regarding the<br>appraisals; work regarding expert reports with<br>respect to all remaining issues; multiple<br>correspondence to and from UHY experts<br>correspondence to Tom Frazze regarding<br>additional information he has requested; telephone<br>call with Pete Wanger requesting copies of various<br>memorandums, preparation of same for experts;<br>telephone call with Mr. Clapper regarding<br>confirming information and most recent analysis of<br>damages relating to F; detailed correspondence<br>regarding the conference call to take place with<br>Tom Frazze relating to information as to Area F,<br>2004 appraisals of G and H and other various<br>appraisals and other issues he has regarding cash | TIME<br>MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 4.25<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 1211.25 |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

flow; memorandum regarding same, regarding
information received from Mr. Caughlin from UHY;
correspondence to client regarding various
information provided to experts.

| 284764 | TIME | MWC | 0.25 | 285.00 | 71.25 |
|---|---|---|---|---|---|
| 2/18/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Telephone call from Tom Frazze regarding
scheduling conference.

| 284763 | TIME | MWC | 1.25 | 285.00 | 356.25 |
|---|---|---|---|---|---|
| 2/18/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Work regarding expert reports; telephone call with
Lane Kendig regarding information he's requesting;
telephone call with electrical expert; work with Tom
Frazze regarding information needed; preparation
of an additional supplemental Rule 26 disclosure;
follow-up with additional appraisals to send to UHY

| 284765 | TIME | AWM | 3.25 | 375.00 | 1218.75 |
|---|---|---|---|---|---|
| 2/18/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Work  regarding expert reports and related;
revisions, notes and research.

| 284767 | TIME | MWC | 0.25 | 285.00 | 71.25 |
|---|---|---|---|---|---|
| 2/19/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Multiple correspondence to and from experts from
UHY regarding conference calls.

| 284769 | TIME | MWC | 0.50 | 285.00 | 142.50 |
|---|---|---|---|---|---|
| 2/21/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Multiple correspondence to and from Lane Kendig
regarding materials sent to him as well as
conference with Tom Frazze; setting up same and
working towards finalizing expert reports;
correspondence from Tom Frazze regarding
additional material requested, telephone call with
lane Kendig regarding confirmation of certain
factual information.

| 284770 | TIME | AWM | 1.25 | 375.00 | 468.75 |
|---|---|---|---|---|---|
| 2/21/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Continue work regarding expert reports and related.

| 284773 | TIME | AWM | 3.50 | 375.00 | 1312.50 |
|---|---|---|---|---|---|
| 2/22/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40263 | 2/28/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Preparation for and attend telephone conference
with Tom Frazze, expert as to damages; follow-up
and review; revisions.

| Slip ID | | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Matter | Variance | | |
| 284771 | TIME | | MWC | 1.50 | 285.00 | 427.50 |
| 2/22/2011 | | | 2 WORK | 0.00 | T | |
| Billed | G:40263 | 2/28/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Continue work regarding finalizing expert reports | | | | 0.00 | | |

Continue work regarding finalizing expert reports providing additional information requested from experts in order to allow them to finalize same; conference call with Tom Frazze with UHY; telephone call with Lane Kendig regarding questions he has with respect to certain information contained in the material; telephone conference with Terry Halverson regarding questions he has with respect to certain information provided to him; telephone conference with expert Rosenberg regarding his final report.

| 284772 | TIME | | MWC | 0.25 | 285.00 | 71.25 |
| 2/22/2011 | | | 2 WORK | 0.00 | T | |
| Billed | G:40263 | 2/28/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | | | 0.00 | | |

Work regarding contacting CBRE people regarding the appraisers; follow-up with David Clapper regarding whether or not he had received response for same.

| 284777 | TIME | | MWC | 1.75 | 285.00 | 498.75 |
| 2/23/2011 | | | 2 WORK | 0.00 | T | |
| Billed | G:40263 | 2/28/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | | | 0.00 | | |

Work taxes paid to Cook County for damage expert; telephone call with Attorney Schuller's office regarding same; multiple correspondence to and from strategic planning experts/zoning expert regarding additional information requested including other reports by various experts; receipt of additional information from Pat Clapper regarding materials that were produced to the UHY expert; work regarding production of documents to opposing counsel; telephone conference with Terry Halverson regarding his expert report; provide additional information for UHY experts; telephone call with Tom Frazze regarding same; receipt of communication from Tom Frazze regarding his final report, provide Answers to same based on discussions with client and counsel; research additional factual information regarding the day complaints were filed and various issues relating to pre judgment interest; multiple correspondence from Tom Frazze regarding confirming occupancy information.

| 284776 | TIME | | Molly | 0.75 | 200.00 | 150.00 |
| 2/23/2011 | | | 2 WORK | 0.00 | T | |
| Billed | G:40263 | 2/28/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | | | 0.00 | | |

Obtain property tax information for Thorncreek Apartments for purposes of providing to our expert.

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 284775          TIME 2/23/2011 Billed          G:40263          2/28/2011 Continue work regarding expert reports; revisions; discussions and related. | AWM 2 WORK ATL/Thorncreek/VOPF | 1.25 0.00 0.00 0.00 | 375.00 T | 468.75 |
| 284783          TIME 2/24/2011 Billed          G:40263          2/28/2011 Work regarding researching issues relating to the Fair Monitoring Housing Report Form and the constitutionality of same. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.50 0.00 0.00 0.00 | 285.00 T | 142.50 |
| 284782          TIME 2/24/2011 Billed          G:40263          2/28/2011 Final telephone conference with Tom Frazze regarding issues related to his report. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.50 0.00 0.00 0.00 | 285.00 T | 142.50 |
| 284781          TIME 2/24/2011 Billed          G:40263          2/28/2011 Work with all experts regarding their final supplemental reports; multiple telephone call with electrical expert and Lane Kendig our strategic planning/zoning expert; multiple calls with Tom Frazze, correspondence to and from UHY experts regarding same. | MWC 2 WORK ATL/Thorncreek/VOPF | 2.25 0.00 0.00 0.00 | 285.00 T | 641.25 |
| 284780          TIME 2/24/2011 Billed          G:40263          2/28/2011 Research on Fair Housing Monitoring Form and challenges in federal court. | Molly 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 200.00 T | 50.00 |
| 284779          TIME 2/24/2011 Billed          G:40263          2/28/2011 Continue work regarding expert reports; revisions; discussions with client; opposing counsel and related. | AWM 2 WORK ATL/Thorncreek/VOPF | 3.25 0.00 0.00 0.00 | 375.00 T | 1218.75 |
| 284778          TIME 2/24/2011 Billed          G:40263          2/28/2011 Continue work as to extensive revision to expert reports and related. | AWM 2 WORK ATL/Thorncreek/VOPF | 3.00 0.00 0.00 0.00 | 375.00 T | 1125.00 |
| 284787          TIME 2/25/2011 Billed          G:40263          2/28/2011 Continue work regarding expert reports; revisions and related. | AWM 2 WORK ATL/Thorncreek/VOPF | 3.75 0.00 0.00 0.00 | 375.00 T | 1406.25 |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 284785 | TIME | MWC | 1.25 | 285.00 | 356.25 |
| 2/25/2011 | | 2 WORK | 0.00 | T | |
| Billed   G:40263   2/28/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | 0.00 | | |
| Work regarding the expert reports; telephone conference with Terry Halverson regarding when his expected final report will be received; follow-up with other experts follow-up with UHY experts regarding final report to be submitted, provide additional information and confirmation of dates per request of UHY. | | | | |
| 284784 | TIME | AWM | 5.25 | 375.00 | 1968.75 |
| 2/25/2011 | | 2 WORK | 0.00 | T | |
| Billed   G:40263   2/28/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | 0.00 | | |
| Continue work regarding expert reports. | | | | |
| 284786 | TIME | MWC | 0.75 | 285.00 | 213.75 |
| 2/25/2011 | | 2 WORK | 0.00 | T | |
| Billed   G:40263   2/28/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | 0.00 | | |
| Final conference call with Lane Kendig regarding his  report final conference call with Terry Halverson regarding same, additional conference with UHY experts regarding information they are asking be provided over the weekend. | | | | |
| 284788 | TIME | MWC | 0.50 | 285.00 | 142.50 |
| 2/26/2011 | | 2 WORK | 0.00 | T | |
| Billed   G:40263   2/28/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | 0.00 | | |
| Multiple correspondence to and from UHY experts; receipt of signed copies of Lane Kendig expert report. | | | | |
| 284789 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 2/27/2011 | | 2 WORK | 0.00 | T | |
| Billed   G:40263   2/28/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | 0.00 | | |
| Receipt of multiple correspondence from our UHY Experts. | | | | |
| 284793 | TIME | MWC | 2.25 | 285.00 | 641.25 |
| 2/28/2011 | | 2 WORK | 0.00 | T | |
| Billed   G:40263   2/28/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | 0.00 | | |
| Prepare additional supplemental discovery responses to opposing counsel that includes the I RIM Data and other information; receipt of various final expert reports in hard format and production of same to opposing counsel by e-mail; telephone call to opposing counsel to see if they will reciprocate service of e-mail. | | | | |
| 284794 | TIME | MWC | 0.50 | 285.00 | 142.50 |
| 2/28/2011 | | 2 WORK | 0.00 | T | |
| Billed   G:40263   2/28/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | 0.00 | | |
| Participate in conference call with Tom Frazze; receipt of Terry Halverson's most updated cv to include with production | | | | |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 284795 | TIME | MWC | 0.50 | 285.00 | 142.50 |
| 2/28/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40263    2/28/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Revise and edit our final supplemental Rule 26 disclosures; correspondence to opposing counsel regarding same. | | | 0.00 | | |
| 284801 | TIME | AWM | 4.75 | 375.00 | 1781.25 |
| 3/1/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40264    3/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Follow-up regarding discovery; privilege log information; issues as to waiver regarding same and expert reports; continue work regarding same. | | | 0.00 | | |
| 284800 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 3/1/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40264    3/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt and review of correspondence from opposing counsel. | | | 0.00 | | |
| 284803 | TIME | Molly | 0.25 | 200.00 | 50.00 |
| 3/3/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40264    3/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Sent follow-up e-mail to Michael La Vean regarding return of retainer fee. | | | 0.00 | | |
| 284802 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 3/3/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40264    3/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of correspondence from our expert Lane Kendig regarding his report; follow-up regarding same. | | | 0.00 | | |
| 284805 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 3/4/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40264    3/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Correspondence to Lane Kendig and Kendig Keast. | | | 0.00 | | |
| 284804 | TIME | MWC | 0.50 | 285.00 | 142.50 |
| 3/4/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40264    3/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Follow-up on finding information requested relating to Mr. Sharpe's communications with the village. | | | 0.00 | | |
| 284806 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 3/6/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40264    3/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of correspondence from electrical expert regarding dates of availability for deposition. | | | 0.00 | | |
| 284807 | TIME | AWM | 1.50 | 375.00 | 562.50 |
| 3/7/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40264    3/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Continue work regarding discovery; expert reports and related. | | | 0.00 | | |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 284808 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 3/7/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40264 | 3/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding the expert reports and providing same for our client to review; follow-up with Judge Schenkier court regarding request to move status conference. | | | 0.00 | | |
| 284809 | TIME | AWM | 4.75 | 375.00 | 1781.25 |
| 3/9/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40264 | 3/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Continue work regarding discovery and expert report; issues regarding damages and research. | | | 0.00 | | |
| 284810 | TIME | MWC | 1.50 | 285.00 | 427.50 |
| 3/10/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40264 | 3/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Telephone call from opposing counsel regarding his claim that certain information was not previously produced with expert report; follow-up regarding same, review of documents to determine if same were produced previously as bate stamped; preparation of correspondence to opposing counsel outlining the documents he already has in his possession. | | | 0.00 | | |
| 284811 | TIME | MWC | 0.75 | 285.00 | 213.75 |
| 3/11/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40264 | 3/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding bate stamping additional documents to produce to opposing counsel that were not previously bated stamped and work referenced by our experts ; draft correspondence to opposing counsel outlining the additional materials being provided. | | | 0.00 | | |
| 284812 | TIME | AWM | 0.75 | 375.00 | 281.25 |
| 3/14/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40264 | 3/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Follow-up regarding expert reports and outstanding discovery. | | | 0.00 | | |
| 284814 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 3/15/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40264 | 3/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of correspondence regarding certain line items in our expert report. | | | 0.00 | | |
| 284813 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 3/15/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40264 | 3/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Correspondence  to opposing counsel regarding the requested information as to F, G and H occupancy  stats for 2005 and 2008; follow-up with local counsel regarding that he does not need to attend status conference before Judge Schenkier. | | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 284816 **TIME** 3/16/2011 Billed          G:40264          3/31/2011 Attend telephone conference with of matter before Judge Schenkier by telephone. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 285.00 T | 71.25 |
| 284815 **TIME** 3/16/2011 Billed          G:40264          3/31/2011 Follow-up regarding status hearing; issues regarding discovery and reports. | AWM 2 WORK ATL/Thorncreek/VOPF | 1.50 0.00 0.00 0.00 | 375.00 T | 562.50 |
| 284817 **TIME** 3/17/2011 Billed          G:40264          3/31/2011 Receipt of minute entry from Schenkier regarding the oral motion made by Hartigan to have an additional week to provide his expert report; follow-up with local counsel regarding the supplemental record on appeal issues. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 285.00 T | 71.25 |
| 284818 **TIME** 3/25/2011 Billed          G:40264          3/31/2011 Continue work regarding refining opinions of experts; work regarding damages and scheduling as to outstanding discovery; notice as to waiver issues regarding village privilege log and work regarding state appellate claims. | AWM 2 WORK ATL/Thorncreek/VOPF | 5.50 0.00 0.00 0.00 | 375.00 T | 2062.50 |
| 284819 **TIME** 3/29/2011 Billed          G:40264          3/31/2011 Continue work regarding issues and research concerning potential motions for Summary Judgment; email regarding same and follow-up revisions. | AWM 2 WORK ATL/Thorncreek/VOPF | 4.50 0.00 0.00 0.00 | 375.00 T | 1687.50 |
| 284821 **TIME** 4/1/2011 Billed          G:40266          4/30/2011 Continued work regarding experts; preparing for depositions; issues related to the summary judgment motions, additional research and email. | AWM 2 WORK ATL/Thorncreek/VOPF | 4.25 0.00 0.00 0.00 | 375.00 T | 1593.75 |
| 284823 **TIME** 4/4/2011 Billed          G:40266          4/30/2011 Receipt of order from local counsel to supplement records and extend dates for filing of brief; work regarding expert report information. | MWC 2 WORK ATL/Thorncreek/VOPF | 2.50 0.00 0.00 0.00 | 285.00 T | 712.50 |
| 284822 **TIME** 4/4/2011 Billed          G:40266          4/30/2011 Review issues as to Village of Park Forest expert | AWM 2 WORK ATL/Thorncreek/VOPF | 1.25 0.00 0.00 0.00 | 375.00 T | 468.75 |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| reports; issues as to calculation of damages and appraisals; notes and memorandum. | | | | |
| 284825          TIME 4/8/2011 Billed          G:40266          4/30/2011 Receipt of motion filed by opposing counsel regarding extending dates in which to provide expert reports | MWC 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 285.00 T | 71.25 |
| 284824          TIME 4/8/2011 Billed          G:40266          4/30/2011 Continued work regarding expert reports and follow-up as to response by village; related issues. | AWM 2 WORK ATL/Thorncreek/VOPF | 1.25 0.00 0.00 0.00 | 375.00 T | 468.75 |
| 284826          TIME 4/11/2011 Billed          G:40266          4/30/2011 Correspondence to our opposing counsel regarding the response to their motion to extend the dates by a week; telephone call from same regarding the motion he filed and receipt of correspondence sent to Judge Schenkier regarding same. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.50 0.00 0.00 0.00 | 285.00 T | 142.50 |
| 284827          TIME 4/12/2011 Billed          G:40266          4/30/2011 Follow-up research as to issues involving Rick Sharpe's claim. | AWM 2 WORK ATL/Thorncreek/VOPF | 1.75 0.00 0.00 0.00 | 375.00 T | 656.25 |
| 284828          TIME 4/13/2011 Billed          G:40266          4/30/2011 Continued work regarding expert reports; follow-up as to potential issues as to Summary Judgment; research and related; UHY reports. | AWM 2 WORK ATL/Thorncreek/VOPF | 5.50 0.00 0.00 0.00 | 375.00 T | 2062.50 |
| 284830          TIME 4/14/2011 Billed          G:40266          4/30/2011 Work regarding supplemental report; follow-up regarding outstanding discovery and issues regarding privilege log and motion with regard to same. | AWM 2 WORK ATL/Thorncreek/VOPF | 2.25 0.00 0.00 0.00 | 375.00 T | 843.75 |
| 284832          TIME 4/15/2011 Billed          G:40266          4/30/2011 Telephone call from Andrew Rundle of UHY regarding setting up conference call from to discuss expert report on Thorncreek and questions regarding same. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 285.00 T | 71.25 |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 284833 | TIME | MWC | 0.50 | 285.00 | 142.50 |
| 4/15/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40266    4/30/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |
| Review of expert report received from opposing counsel, forward same to Tom Frazee and Tim Caughlin of UHY. | | | | | |
| 284835 | TIME | Molly | 3.50 | 200.00 | 700.00 |
| 4/18/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40266    4/30/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |
| Spoke to Data Surveys regarding pulling information on opposing counsel's expert witness, Michael Pakter; began pulling information from cases where Mr. Pakter referenced that he had previously acted as an expert witness. | | | | | |
| 284836 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 4/19/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40266    4/30/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |
| Follow-up on scheduling of expert deposition in the Thorncreek matter in Chicago; follow-up on dates for Motion for Summary Judgment. | | | | | |
| 284837 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 4/19/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40266    4/30/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |
| Correspondence to our UHY experts regarding document that they have requested as referenced from our opposing counsel expert report. | | | | | |
| 284838 | TIME | Molly | 1.50 | 200.00 | 300.00 |
| 4/19/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40266    4/30/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |
| Pulled information from cases where Mr. Pakter referenced that he had previously acted as an expert witness. | | | | | |
| 284839 | TIME | MWC | 1.75 | 285.00 | 498.75 |
| 4/20/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40266    4/30/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |
| Review of notes and to David Clapper's comments on the incident report produced by opposing counsel; participate in telephone conference with Tom Frazee and Andrew Rundle of UHY regarding Thorncreek expert. | | | | | |
| 284840 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 4/20/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40266    4/30/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |
| Correspondence to UHY providing them with additional materials requested; follow-up with opposing counsel regarding the upcoming Schenkier status conference and dates for deposition of its expert. | | | | | |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 284841 4/20/2011 Billed G:40266 Work regarding brief to present to magistrate Schenkier for recommendation to the district court regarding issues of claimed privilege. | TIME 2 WORK 4/30/2011 ATL/Thorncreek/VOPF | MWC 1.50 0.00 0.00 0.00 | 285.00 T | 427.50 |
| 284842 4/20/2011 Billed G:40266 Review of Village expert report; prepare for and participate in telephone conference with Tom Frazee/UHY; work regarding preparation for deposition. | TIME 2 WORK 4/30/2011 ATL/Thorncreek/VOPF | AWM 4.75 0.00 0.00 0.00 | 375.00 T | 1781.25 |
| 284844 4/21/2011 Billed G:40266 Review of expert reports to find additional references for documents relied up by opposing expert and detailed correspondence to opposing counsel regarding production of same. | TIME 2 WORK 4/30/2011 ATL/Thorncreek/VOPF | MWC 0.75 0.00 0.00 0.00 | 285.00 T | 213.75 |
| 284845 4/22/2011 Billed G:40266 Extensive work regarding expert reports, preparation for deposition, research as to other cases and depositions. | TIME 2 WORK 4/30/2011 ATL/Thorncreek/VOPF | AWM 6.75 0.00 0.00 0.00 | 375.00 T | 2531.25 |
| 284846 4/22/2011 Billed G:40266 Continue work regarding the motion relating to privilege issues to be addressed by magistrate Schenkier; follow-up on issues relating to rebuttal for expert report and providing our experts with the bate stamp documents. | TIME 2 WORK 4/30/2011 ATL/Thorncreek/VOPF | MWC 1.00 0.00 0.00 0.00 | 285.00 T | 285.00 |
| 284847 4/26/2011 Billed G:40266 Continued work regarding preparation for depositions. | TIME 2 WORK 4/30/2011 ATL/Thorncreek/VOPF | AWM 1.25 0.00 0.00 0.00 | 375.00 T | 468.75 |
| 284848 4/26/2011 Billed G:40266 Telephone call to opposing counsel regarding request to schedule dates for expert outside of the cut off date set by judge Schenkier; receipt of correspondence from opposing counsel regarding our request for records referred to by his expert in their report. | TIME 2 WORK 4/30/2011 ATL/Thorncreek/VOPF | MWC 0.00 0.00 0.00 0.00 | 285.00 T | 0.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 284849<br>4/27/2011<br>Billed | <br><br>G:40266 | MWC<br>2 WORK<br>4/30/2011 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 71.25 |
| Receipt of correspondence from our expert regarding bate stamp documents, follow-up with same; follow-up with court regarding the upcoming status conference and attending same by telephone. | | | | | |
| 284850<br>4/28/2011<br>Billed | <br><br>G:40266 | AWM<br>2 WORK<br>4/30/2011 ATL/Thorncreek/VOPF | 2.50<br>0.00<br>0.00<br>0.00 | 375.00<br>T | 937.50 |
| Continued work regarding experts; depositions and motions for Summary Judgment. | | | | | |
| 284851<br>4/28/2011<br>Billed | <br><br>G:40266 | MWC<br>2 WORK<br>4/30/2011 ATL/Thorncreek/VOPF | 0.75<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 213.75 |
| Telephone call with Mike Hartigan regarding depositions and scheduling of experts as well as dates and issues relating to same; receipt of correspondence from local counsel; work regarding Pakter issues. | | | | | |
| 284855<br>4/29/2011<br>Billed | <br><br>G:40266 | AWM<br>2 WORK<br>4/30/2011 ATL/Thorncreek/VOPF | 2.25<br>0.00<br>0.00<br>0.00 | 375.00<br>T | 843.75 |
| Work regarding response to expert report and preparation for depositions; follow-up regarding UHY calculations. | | | | | |
| 284856<br>5/2/2011<br>Billed | <br><br>G:40267 | MWC<br>2 WORK<br>5/31/2011 ATL/Thorncreek/VOPF | 1.00<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 285.00 |
| Telephone call with opposing counsel re: issue of consolidating summary judgments. Work re: Notice of Deposition of Village Expert Pakter. Correspondence to opposing counsel re: same. | | | | | |
| 284857<br>5/2/2011<br>Billed | <br><br>G:40267 | AWM<br>2 WORK<br>5/31/2011 ATL/Thorncreek/VOPF | 3.75<br>0.00<br>0.00<br>0.00 | 375.00<br>T | 1406.25 |
| Preparation for expert deposition; review report; follow-up regarding research and notes. | | | | | |
| 284858<br>5/3/2011<br>Billed | <br><br>G:40267 | MWC<br>2 WORK<br>5/31/2011 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 71.25 |
| Telephone call from opposing counsel re: flash drive to be sent to include all documents reviewed by Village's expert. Discussions re: upcoming deposition of Pakter and date for same. | | | | | |
| 284859<br>5/4/2011<br>Billed | <br><br>G:40267 | MWC<br>2 WORK<br>5/31/2011 ATL/Thorncreek/VOPF | 0.75<br>0.00<br>0.00 | 285.00<br>T | 213.75 |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Review history of Civil Rights and 1983 opinions of each judge and prepare memo re: analysis of same. Work re: issues of manner in which cases would be consolidated for summary judgment purposes. Receipt of correspondence from local counsel re: status conference before Judge Feinerman; Follow up regarding status conference before Judge Bucklo on May 10, 2011. | | 0.00 | | |
| 284860 TIME 5/4/2011 Billed       G:40267 Telephone call from Judge Schenkier's clerk regarding conference and issues to be discussed at same. | MWC 2 WORK 5/31/2011 ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 285.00 T | 71.25 |
| 284861 TIME 5/5/2011 Billed       G:40267 Continue work re: analysis of judges and their slant on 1983 claims; Review of correspondence from electrical expert; Correspondence to opposing counsel re: issue of whether Thorncreek will agree to consolidate summary judgment; review of correspondence from opposing counsel re: same. Follow up with Court re: status conferences and preparation for status conference before Magistrate Schenkier. Draft correspondence to opposing counsel re: briefing schedule for summary judgment motions and other issues re: same. | MWC 2 WORK 5/31/2011 ATL/Thorncreek/VOPF | 3.75 0.00 0.00 0.00 | 285.00 T | 1068.75 |
| 284863 TIME 5/5/2011 Billed       G:40267 Continue work regarding expert deposition; outstanding discovery and email. | AWM 2 WORK 5/31/2011 ATL/Thorncreek/VOPF | 1.50 0.00 0.00 0.00 | 375.00 T | 562.50 |
| 284862 TIME 5/5/2011 Billed       G:40267 Review materials; discussions with expert; preparation for Village expert, Pakter deposition. | AWM 2 WORK 5/31/2011 ATL/Thorncreek/VOPF | 1.75 0.00 0.00 0.00 | 375.00 T | 656.25 |
| 284865 TIME 5/6/2011 Billed       G:40267 Follow up with Magistrate Schenkier's Clerk re: status conference attendance. Telephone call with opposing counsel re: privilege log issue and his refusal to amend log further. Follow up on issues of consolidation of summary judgment motions before Feinerman. | MWC 2 WORK 5/31/2011 ATL/Thorncreek/VOPF | 1.50 0.00 0.00 0.00 | 285.00 T | 427.50 |
| 284864 TIME 5/6/2011 Billed       G:40267 | MWC 2 WORK 5/31/2011 ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 285.00 T | 71.25 |

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Matter | Variance | | |

Correspondence to local counsel re: attendance of status conference before Judge Bucklo and outlining in detail, issues to be discussed re: summary judgment.
— 0.00

| 284868 | TIME | AWM | 5.25 | 375.00 | 1968.75 |
| 5/9/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40267 | 5/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue work regarding expert deposition; damages; settlement conference; issues regarding scheduling dates in response to motion; review email and outstanding discovery.

| 284867 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 5/9/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40267 | 5/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Correspondence to UHY re: documents they relied upon.

| 284866 | TIME | MWC | 2.75 | 285.00 | 783.75 |
| 5/9/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40267 | 5/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Finalize research regarding Summary Judgment; Correspondence to Mr. Frazee re: Rebuttal opinion and preparation for Pakter Deposition;

| 284870 | TIME | MWC | 3.50 | 285.00 | 997.50 |
| 5/10/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40267 | 5/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Participate in status conference before Magistrate Schenkier; Finalize analysis of cases from Bucklo, Norgle and Feinerman. Follow up with Local Counsel re: status conference before Judge Bucklo; Review of minute entry from Court re: status conference before Judge Bucklo. Correspondence to Client re: results of analysis as to consolidation of summary judgment motions before Judge Feinerman. Prepare attachments for same.

| 284869 | TIME | AWM | 5.25 | 375.00 | 1968.75 |
| 5/10/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40267 | 5/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Review regarding status conference; issues regarding proposed resolution and settlement posture; work regarding responses as to privilege log; continued preparation for expert deposition.

| 284871 | TIME | MWC | 2.75 | 285.00 | 783.75 |
| 5/11/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40267 | 5/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Work re: preparation for upcoming deposition of Village's expert. Correspondence to opposing counsel re: possible mediation of case and regarding the manner in which we will agree to consolidate summary judgment motions; review of

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Matter | Variance | | |

minute entry issued as a result of status
conference before Magistrate Schenkier. Review of
minute entry from Judge Feinerman setting
resetting status conference.

| 284872 | TIME | MWC | 2.00 | 285.00 | 570.00 |
|---|---|---|---|---|---|
| 5/12/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40267 | 5/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Work regarding preparation for expert deposition.
Correspondence to UHY re: expert materials
received. Telephone call from Mike Hartigan re: the
summary judgment consolidation issue; memo re:
the change in Villages position; Receipt of
correspondence sent from opposing counsel re:
settlement conference and request for demand.

| 284875 | TIME | MWC | 3.75 | 285.00 | 1068.75 |
|---|---|---|---|---|---|
| 5/16/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40267 | 5/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Work re: analysis of basis for our objection to
privilege designation as to 36 documents produced
in e-discovery. Drafting of correspondence to
opposing counsel re: same. Follow up with
experts re: materials sent to them that were relied
upon by Village's expert. Continued preparation for
Pakter's deposition. Receipt of UHY expert's
outline of information for Pakter deposition and
review of same.

| 284874 | TIME | AWM | 4.75 | 375.00 | 1781.25 |
|---|---|---|---|---|---|
| 5/16/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40267 | 5/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Review documents; discussions with UHY;
preparation for Pakter deposition.

| 284876 | TIME | Molly | 0.25 | 200.00 | 50.00 |
|---|---|---|---|---|---|
| 5/16/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40267 | 5/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Forwarded information to Andrew Mychalowych
regarding information pulled on Thorncreek's expert
Michael Pakter.

| 284877 | TIME | MWC | 2.00 | 285.00 | 570.00 |
|---|---|---|---|---|---|
| 5/17/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40267 | 5/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Finalize analysis of objections re: 36 documents
claimed privileged by Village per Courts directive.
Correspondence to opposing counsel outlining
objections. Review Mick deposition transcript for
portions related to documents now claimed
privilege being introduced and questions being
asked regarding same. Work re: Brief as to issue
of waiver. Telephone call to Judge Feinerman's
Clerk re: entry of Order regarding briefing schedule
for summary judgment motions. Work re:
preparation for Pakter deposition. Review of minute

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| entry from Judge Feinerman re: order pertaining to summary judgment motions. | | | | |
| 284878        TIME<br>5/18/2011<br>Billed          G:40267         5/31/2011<br>Work re: Motion ordered to be filed by Magistrate Schenkier to address Thorncreek's claim of inadvertent production. Research 7th Circuit Case law re: same and drafting of Brief regarding same. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 2.75<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 783.75 |
| 284879        TIME<br>5/18/2011<br>Billed          G:40267         5/31/2011<br>Preparation for Pakter deposition; review materials from UHY; work regarding questionnaire and documents/exhibits. | AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 6.75<br>0.00<br>0.00<br>0.00 | 375.00<br>T | 2531.25 |
| 284882        TIME<br>5/19/2011<br>Billed          G:40267         5/31/2011<br>Work re: Brief in Support of Our Motion to be filed per Order of the Court re: discovery dispute over privileged documents. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 3.00<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 855.00 |
| 284883        TIME<br>5/20/2011<br>Billed          G:40267         5/31/2011<br>Prepare for and take deposition of Village expert, Pakter, discussions with client; follow-up with opposing counsel as to proposed settlement at conference and related. | AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 6.50<br>0.00<br>0.00<br>0.00 | 375.00<br>T | 2437.50 |
| 284886        TIME<br>5/20/2011<br>Billed          G:40267         5/31/2011<br>Receipt of correspondence from opposing counsel re: the privileged documents and opposing counsels agreement to withdraw designation as to all but 6 of the documents claimed to be privileged. Revise Brief to address changed position as to specific documents claimed as privileged. Work re: drafting legal arguments in brief and failure of Village counsel to provide privilege log. Draft Affidavit to include as exhibit. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 2.00<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 570.00 |
| 284887        TIME<br>5/23/2011<br>Billed          G:40267         5/31/2011<br>Work re: Discovery Motion.  Preparation of Exhibits for same. Review rules re: submission of documents under seal in Northern District of Illinois.  Complete additional research on issue of "client confidences" and "advice of counsel". Finalize Brief for filing.  ECF filing of same. Preparation of Index of Exhibits for same.   Work | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 2.00<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 570.00 |

| Slip ID | | | | | |
| Dates and Time | Attorney | | Units | Rate | Slip Value |
| Posting Status | Activity | | DNB Time | Rate Info | |
| Description | Client | | Est. Time | Bill Status | |
| | Matter | | Variance | | |
| --- | --- | --- | --- | --- | --- |

re Joint Settlement Report to be submitted to
Magistrate Schenkier pursuant to Court Order.
Correspondence to local counsel re: need to deliver
sealed documents to chambers per court directive.

| Slip ID | | | | | |
| --- | --- | --- | --- | --- | --- |
| 284888 | TIME | | 3.50 | 375.00 | 1312.50 |
| 5/23/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40267 | 5/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Follow-up regarding Pakter deposition; issues
regarding settlement conference and related as to
UHY and preparation for dispositive motions.

| 284890 | TIME | AWM | 0.50 | 375.00 | 187.50 |
| --- | --- | --- | --- | --- | --- |
| 5/24/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40267 | 5/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Follow-up regarding phone conference with
Magistrate Judge as to outstanding discovery and
dispositive motions.

| 284891 | TIME | AWM | 1.50 | 375.00 | 562.50 |
| --- | --- | --- | --- | --- | --- |
| 5/26/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40267 | 5/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Response to Village motion regarding privilege log
and related.

| 284894 | TIME | MWC | 2.50 | 285.00 | 712.50 |
| --- | --- | --- | --- | --- | --- |
| 6/1/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40268 | 6/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Work regarding Motion to Consolidate for
Summary Judgment purposes and issues relating
to same; check Judge specific requirements with
respect to notice of presentment of motion; prepare
notice of presentment for Judge Feinerman;
telephone call to opposing counsel to try to work
out stipulated order to address this issue instead
of filing a motion; memorandum to file regarding
same; follow-up with local counsel regarding
attendance at motion filed by opposing counsel to
set briefing schedule and matter before Judge
Norgle; review of motion filed by opposing counsel,
filed with ECF and presentment of motion; discuss
issues in terms of means of objecting to same.

| 284895 | TIME | MWC | 1.00 | 285.00 | 285.00 |
| --- | --- | --- | --- | --- | --- |
| 6/2/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40268 | 6/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Correspondence to local counsel regarding
attending hearing before Judge Norgle on opposing
counsel presentment of motion; receipt of order
entered by court setting briefing schedule on
Motion for Summary Judgment before Judge
Norgle; correspondence to local counsel advising
that he no longer needs to appear; begin draft of
correspondence to opposing counsel regarding
proposal as to how to address the summary
judgment issue and whether or not they will agree

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Matter | Variance | | |

with same as well as with respect to issues
outstanding privilege motion.

| 284896 | TIME | MWC | 1.75 | 285.00 | 498.75 |
|---|---|---|---|---|---|
| 6/3/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40268 | 6/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Receipt of correspondence from local counsel
regarding the sealed documents delivered to Judge
Schenkier's court room per court directive; work
regarding Motion to Consolidate.

| 284897 | TIME | MWC | 3.25 | 285.00 | 926.25 |
|---|---|---|---|---|---|
| 6/6/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40268 | 6/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Review of correspondence from local counsel and
order issued by Judge Norgle; review
correspondence from opposing counsel regarding
settlement conference; draft correspondence to
opposing counsel regarding summary judgment
motions and continue work regarding revamped
motion to consolidate based.

| 284898 | TIME | MWC | 2.75 | 285.00 | 783.75 |
|---|---|---|---|---|---|
| 6/7/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40268 | 6/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Telephone call to Judge Feinerman's clerk
regarding the specific requirements with respect to
presentment and whether Judge will be absent for
motion; correspondence to local counsel; finalize
for submission and work regarding the motion to
present to allow for extended page limitations and
consolidation with respect to appendix ass well as
factual backgrounds.

| 284899 | TIME | MWC | 1.00 | 285.00 | 285.00 |
|---|---|---|---|---|---|
| 6/8/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40268 | 6/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Receipt of correspondence from opposing counsel
now indicating that he wants consolidation before
Judge Norgle; revise motion relating to same to
address case limitation concerns raised.

| 284900 | TIME | AWM | 3.00 | 375.00 | 1125.00 |
|---|---|---|---|---|---|
| 6/9/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40268 | 6/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Work regarding Mediation summary; status as to
expert claims and review research regarding
Summary Judgment.

| 284901 | TIME | MWC | 0.75 | 285.00 | 213.75 |
|---|---|---|---|---|---|
| 6/9/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40268 | 6/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Preparation of proposed order and correspondence
to opposing counsel regarding consolidation issues
and follow-up regarding memorandum related to
which judge to file Summary Judgments in front of.

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 284902<br>6/9/2011<br>Billed | TIME<br>G:40268 | MWC<br>2 WORK<br>6/30/2011 ATL/Thorncreek/VOPF | | 0.25<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 71.25 |
| Telephone call with Judge Denlow's clerk regarding dates for settlement conference, correspondence to opposing counsel regarding motion related to summary judgment. | | | | | | |
| 284903<br>6/13/2011<br>Billed | TIME<br>G:40268 | AWM<br>2 WORK<br>6/30/2011 ATL/Thorncreek/VOPF | | 2.50<br>0.00<br>0.00<br>0.00 | 375.00<br>T | 937.50 |
| Work regarding Mediation summary; review revise; issues regarding Pakter and UHY follow-up regarding strategy as to depositions and opinions. | | | | | | |
| 284904<br>6/13/2011<br>Billed | TIME<br>G:40268 | MWC<br>2 WORK<br>6/30/2011 ATL/Thorncreek/VOPF | | 0.25<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 71.25 |
| Telephone call to Judge Denlow's clerk regarding setting up of settlement conference as required by magistrate Schenkier's order. | | | | | | |
| 284905<br>6/14/2011<br>Billed | TIME<br>G:40268 | MWC<br>2 WORK<br>6/30/2011 ATL/Thorncreek/VOPF | | 2.25<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 641.25 |
| Preparation of motion to consolidate for Summary Judgment purposes; correspondence to opposing counsel to request whether they will join in or opposed the motion; receipt of correspondence from opposing counsel regarding same; telephone call with Judge Denlow's clerk regarding dates for settlement conference; review outstanding order for settlement conferences to understand what information needs to be provided before hand; follow-up with the client regarding dates; follow-up with opposing counsel regarding dates. | | | | | | |
| 284906<br>6/14/2011<br>Billed | TIME<br>G:40268 | AWM<br>2 WORK<br>6/30/2011 ATL/Thorncreek/VOPF | | 5.25<br>0.00<br>0.00<br>0.00 | 375.00<br>T | 1968.75 |
| Continue work regarding Mediation summary and review research as to issues regarding settlement and motion for Summary Judgment. | | | | | | |
| 284909<br>6/15/2011<br>Billed | TIME<br>G:40268 | MWC<br>2 WORK<br>6/30/2011 ATL/Thorncreek/VOPF | | 1.00<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 285.00 |
| Telephone call with Mike Hartigan to follow-up regarding whether or not he will agree to our motion telephone call with Mr. Hartigan regarding same; finalize Motion for his consideration; preparation of proposed stipulated order to submit to the court for same. | | | | | | |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 284908 | TIME | MWC | 0.75 | 285.00 | 213.75 |
| 6/15/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40268 | 6/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Correspondence to opposing counsel regarding the | | | 0.00 | | |

284908 — Correspondence to opposing counsel regarding the manner in which to present this issue to the court with respect to consolidation; telephone call with Judge Norgle's clerk, telephone call with Judge Bucklo's clerk, telephone call with Judge Feinerman's clerk regarding the process to follow; discussions with opposing counsel regarding the scheduling of the upcoming settlement conference, telephone call Judge Denlow's clerk regarding same.

| 284907 | TIME | MWC | 0.50 | 285.00 | 142.50 |
|---|---|---|---|---|---|
| 6/15/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40268 | 6/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

284907 — Finalize motion to present to opposing counsel as joint motion to submit to the courts.

| 284910 | TIME | MWC | 0.75 | 285.00 | 213.75 |
|---|---|---|---|---|---|
| 6/16/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40268 | 6/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

284910 — Correspondence to opposing counsel regarding the proposed unopposed motion to consolidate; telephone call from opposing counsel regarding proposed changes for same and to discuss scheduling of settlement conference with and timing of motions for Summary Judgment with relation to same.

| 284913 | TIME | MWC | 0.25 | 285.00 | 71.25 |
|---|---|---|---|---|---|
| 6/17/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40268 | 6/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

284913 — Correspondence to Ms. Deanes Judge Feinerman's courtroom deputy attaching the ecf filed motions to consolidate and notice of presentment of motion per her request.

| 284912 | TIME | MWC | 1.25 | 285.00 | 356.25 |
|---|---|---|---|---|---|
| 6/17/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40268 | 6/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

284912 — Telephone call with Judge Feinerman's clerk regarding whether a motion is necessary to allow motions for summary judgment to be filed a month after the settlement conference; correspondence to same; correspondence to opposing counsel regarding agreement as to the new Summary Judgment filing dates; ecf filing of motion to consolidate, follow-up with local counsel regarding appearance on June 23rd for presentment of motion; follow-up with client and opposing counsel regarding settlement conference; begin preparation of motion to file before Judge Bucklo to allow for dates to be extended for 30 days after settlement conference on motion for Summary Judgment.

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 284911<br>6/17/2011<br>Billed            G:40268         6/30/2011<br>Telephone call with opposing counsel; telephone call with Judge Denlow's clerk ; telephone call with client regarding settlement conference; revise the motion to consolidate for filing before Judge Feinerman. | TIME<br>2 WORK<br>ATL/Thorncreek/VOPF | MWC<br>0.50<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 142.50 |
| 284914<br>6/20/2011<br>Billed            G:40268         6/30/2011<br>Review of response to our motion relating to the privilege documents filed by opposing counsel. | TIME<br>2 WORK<br>ATL/Thorncreek/VOPF | MWC<br>0.50<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 142.50 |
| 284915<br>6/21/2011<br>Billed            G:40268         6/30/2011<br>Continue work regarding Mediation; issues regarding damages and calculation as to same, new research as to appeal impact, notes and memorandum. | TIME<br>2 WORK<br>ATL/Thorncreek/VOPF | AWM<br>3.50<br>0.00<br>0.00<br>0.00 | 375.00<br>T | 1312.50 |
| 284916<br>6/21/2011<br>Billed            G:40268         6/30/2011<br>Begin work regarding our reply brief in support of our motion to compel use of documents claimed to be privileged by opposing counsel; work regarding proposed stipulated order for Judge Norgle's clerk to present to opposing counsel. | TIME<br>2 WORK<br>ATL/Thorncreek/VOPF | MWC<br>1.50<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 427.50 |
| 284917<br>6/22/2011<br>Billed            G:40268         6/30/2011<br>Receipt of minute entry from Judge Feinerman adjourning our hearing to July 5th on our Motion to Consolidate; follow-up with local counsel regarding his attendance at the new hearing; telephone call with opposing counsel regarding the submission of orders to the court related to adjournment of Summary Judgment dates. | TIME<br>2 WORK<br>ATL/Thorncreek/VOPF | MWC<br>0.50<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 142.50 |
| 284920<br>6/23/2011<br>Billed            G:40268         6/30/2011<br>Continue work regarding preparation for Mediation; work regarding Summary Judgment and research regarding same. | TIME<br>2 WORK<br>ATL/Thorncreek/VOPF | AWM<br>0.75<br>0.00<br>0.00<br>0.00 | 375.00<br>T | 281.25 |
| 284919<br>6/23/2011<br>Billed            G:40268         6/30/2011<br>Work regarding scheduling settlement conference with  Denlow; telephone call with opposing counsels office regarding the confirmation of | TIME<br>2 WORK<br>ATL/Thorncreek/VOPF | MWC<br>3.50<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 997.50 |

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Matter | Variance | | |

settlement conference dates with Judge Denlow so that issue of date of filing motion for summary judgments may be addressed on a immediate basis; receipt of communication confirming opposing counsels availability on June 21st; correspondence to Mr. Stephanides to confirm if he is available on that date; multiple correspondence to opposing counsel office regarding prior emails and inquires made.

| | | | | |
|---|---|---|---|---|
| 284918 | TIME | MWC | 4.25 | 285.00 | 1211.25 |
| 6/23/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40268 | 6/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Work regarding statement of facts for summary judgment motion; correspondence to local regarding the minute entry issued by Judge Feinerman; request to confirm settlement conference date so that same may be confirmed with Magistrate Denlow; work regarding motion before Judge Bucklo to be filled on any emergency basis to postpone filing dates

| | | | | |
|---|---|---|---|---|
| 284921 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 6/24/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40268 | 6/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Receipt of correspondence from Paul Stephanides regarding scheduling of July 21st for settlement conference; receipt of correspondence from our electrical expert.

| | | | | |
|---|---|---|---|---|
| 284923 | TIME | AWM | 4.00 | 375.00 | 1500.00 |
| 6/27/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40268 | 6/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue work regarding motions for Summary Judgment and brief in Support; issues as to research; concerns as to equal protection claims.

| | | | | |
|---|---|---|---|---|
| 284925 | TIME | MWC | 3.75 | 285.00 | 1068.75 |
| 6/27/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40268 | 6/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Telephone call with Judge Feinerman's clerk; correspondence to opposing counsel regarding same.; telephone call with Judge Denlow's clerk regarding settlement conference; correspondence to client regarding same; prepare correspondence to Feinerman's clerk regarding dates for summary judgment motion; finalize preparation of motion before Judge Bucklo for consideration by opposing counsel; correspondence to opposing counsel regarding same; ecf filing of motion before Judge Bucklo to push summary judgment dates so that they are after the settlement conference; review minute entry from Judge Denlow; telephone call from Judge Norgle's clerk finalize order per clerks directive; correspondence to opposing counsel regarding ideas; telephone call from opposing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| counsel regarding same; telephone call from Paul Stephanides regarding orders; work regarding the settlement demand per judge Denlow's standing order; work regarding summary judgment. | | | | |
| 284924<br>6/27/2011<br>Billed       G:40268      6/30/2011<br>Review of minute entry from Judge Feinerman regarding the due dates for the motions for Summary Judgment; follow-up with local counsel regarding same. | TIME<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 71.25 |
| 284922<br>6/27/2011<br>Billed       G:40268      6/30/2011<br>Correspondence to client regarding the settlement conference and Judge Denlow's standing order; work regarding settlement demand. | TIME<br>2 WORK<br>ATL/Thorncreek/VOPF | 1.00<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 285.00 |
| 284926<br>6/28/2011<br>Billed       G:40268      6/30/2011<br>Correspondence to Judge Bucklo's clerk regarding the agreed motion and submission of the proposed order to Judge Bucklo for consideration; correspondence to local counsel regarding the appearance before Judge Bucklo on July 5th; correspondence to expert regarding issues relating to matter; correspondence to Judge Norgle's clerk Mr. Fulbright regarding the agreed order to set new briefing schedule for Summary Judgment motions; correspondence to opposing counsel regarding the orders to be submitted for dates on Summary Judgment; correspondence to client regarding need to prepare a settlement demand to opposing counsel prior to Judge Denlow's settlement conference with; receipt of correspondence from Judge Norgle's clerk regarding execution of the order submitted for order, receipt of motion filed with the state court of appeal to publish the case in state court appeal matter; preparation of notice of motion to file before Judge Bucklo finalize all motions for ecf filing. | TIME<br>2 WORK<br>ATL/Thorncreek/VOPF | 2.75<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 783.75 |
| 284927<br>6/29/2011<br>Billed       G:40268      6/30/2011<br>Work regarding reply brief as to privilege matters to be submitted to Magistrate Schenkier according to the scheduling order. | TIME<br>2 WORK<br>ATL/Thorncreek/VOPF | 5.75<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 1638.75 |
| 284932<br>6/30/2011<br>Billed       G:40268      6/30/2011<br>Review and revise settlement proposal/mediation, | AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 3.75<br>0.00<br>0.00<br>0.00 | 375.00<br>T | 1406.25 |

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Matter | Variance | | |

continue work regarding same; review as to Pakter
and UHY opinions related as to deposition
summaries and quotations of calculation of
damages; email and discussions.

| 284930 | TIME | | MWC | | 3.50 | 285.00 | 997.50 |
|---|---|---|---|---|---|---|---|
| 6/30/2011 | | | 2 WORK | | 0.00 | T | |
| Billed | G:40268 | 6/30/2011 | ATL/Thorncreek/VOPF | | 0.00 | | |
| | | | | | 0.00 | | |

Work regarding statement of facts and motion for
Summary Judgment to submit pursuant to new
dates after settlement conference; highlighting of
deposition transcript of Tom Mick for inclusion in
agreed upon facts.

| 284929 | TIME | | MWC | | 1.50 | 285.00 | 427.50 |
|---|---|---|---|---|---|---|---|
| 6/30/2011 | | | 2 WORK | | 0.00 | T | |
| Billed | G:40268 | 6/30/2011 | ATL/Thorncreek/VOPF | | 0.00 | | |
| | | | | | 0.00 | | |

Review of minute entry entered by Judge Bucklo
regarding the briefing schedule; receipt of entry of
agreed order before Judge Norgle, receipt of minute
entry of agreed order of same before Judge Norgle;
review of proposed changes by client of settlement
draft, revised same; discussions relating to figures
and amounts calculated by UHY review of same,
revise and edit, final settlement demand and
submit same to opposing counsel.

| 284934 | TIME | | AWM | | 1.50 | 375.00 | 562.50 |
|---|---|---|---|---|---|---|---|
| 7/1/2011 | | | 2 WORK | | 0.00 | T | |
| Billed | G:40269 | 7/31/2011 | ATL/Thorncreek/VOPF | | 0.00 | | |
| | | | | | 0.00 | | |

Review revise reply brief regarding privileged
documentation.

| 284933 | TIME | | MWC | | 1.25 | 285.00 | 356.25 |
|---|---|---|---|---|---|---|---|
| 7/1/2011 | | | 2 WORK | | 0.00 | T | |
| Billed | G:40269 | 7/31/2011 | ATL/Thorncreek/VOPF | | 0.00 | | |
| | | | | | 0.00 | | |

Work regarding the reply brief in support of our
motion to allow us to use documents that were
produced by opposing counsel in e-discovery that
they now retro actively try to claim as privileged;
research case law set forth in defendants motion to
distinguish same.

| 284935 | TIME | | MWC | | 1.00 | 285.00 | 285.00 |
|---|---|---|---|---|---|---|---|
| 7/1/2011 | | | 2 WORK | | 0.00 | T | |
| Billed | G:40269 | 7/31/2011 | ATL/Thorncreek/VOPF | | 0.00 | | |
| | | | | | 0.00 | | |

Review of Sheila McGann deposition and highlight
for inclusion in motion for Summary Judgment;
work regarding review of Larry Kerestes deposition
for passages to include and stipulated facts as well
as in support of our motion.

| 284938 | TIME | | MWC | | 1.50 | 285.00 | 427.50 |
|---|---|---|---|---|---|---|---|
| 7/5/2011 | | | 2 WORK | | 0.00 | T | |
| Billed | G:40269 | 7/31/2011 | ATL/Thorncreek/VOPF | | 0.00 | | |

Work regarding research for more recent cases on
| | | | | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 1983 claims with respect to equal protection. | | | | |
| 284937 TIME 7/5/2011 Billed          G:40269          7/31/2011 Receipt of correspondence regarding Frazee review of Pakter's deposition; review of correspondence from client, correspondence to same regarding the July 21st settlement conference in Chicago. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 285.00 T | 71.25 |
| 284936 TIME 7/5/2011 Billed          G:40269          7/31/2011 Continue work regarding Motion for Summary Judgment. | AWM 2 WORK ATL/Thorncreek/VOPF | 1.75 0.00 0.00 0.00 | 375.00 T | 656.25 |
| 284939 TIME 7/6/2011 Billed          G:40269          7/31/2011 Review of minute entry entered before Judge Feinerman regarding the consolidations motion for summary, review minute entry in Judge Bucklo and Judge Norgle courts regarding same order as to consolidation for Summary Judgment purposes. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 285.00 T | 71.25 |
| 284941 TIME 7/7/2011 Billed          G:40269          7/31/2011 Finalize our reply brief to file in support of our motion to compel the use of privilege documents claimed to have been inadvertently produced by opposing counsel, ecf filing for same. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.75 0.00 0.00 0.00 | 285.00 T | 213.75 |
| 284940 TIME 7/7/2011 Billed          G:40269          7/31/2011 Work regarding upcoming Mediation and preparation of documents for same. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 285.00 T | 71.25 |
| 284942 TIME 7/8/2011 Billed          G:40269          7/31/2011 Continue work regarding reply brief to Motion regarding privilege documentation and waiver; follow-up as to issues regarding Motion for Summary Judgment and preparation for Mediation statement; revisions. | AWM 2 WORK ATL/Thorncreek/VOPF | 1.50 0.00 0.00 0.00 | 375.00 T | 562.50 |
| 284944 TIME 7/11/2011 Billed          G:40269          7/31/2011 Continue work regarding motion for Summary Judgment, brief in support. | AWM 2 WORK ATL/Thorncreek/VOPF | 2.00 0.00 0.00 0.00 | 375.00 T | 750.00 |

| Slip ID Dates and Time Posting Status Description | | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 284943 | TIME | AWM | 1.25 | 375.00 | 468.75 |
| 7/11/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40269    7/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Continue work regarding motion for Summary Judgment, brief in support | | | 0.00 | | |
| 284970 | TIME | AWM | 2.00 | 375.00 | 750.00 |
| 7/12/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40269    7/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Continue work regarding motion for Summary Judgment. | | | 0.00 | | |
| 284969 | TIME | MWC | 0.50 | 285.00 | 142.50 |
| 7/12/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40269    7/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt and review of minute entry before Magistrate Schenkier regarding the motion and requesting additional information from the Village of Park Forest, review of the Errata sheet from Pakter Deposition received from Anderson Reporting; telephone call from UHY regarding Thorncreek matter and Pakter deposition. | | | 0.00 | | |
| 284971 | TIME | AWM | 5.25 | 375.00 | 1968.75 |
| 7/13/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40269    7/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Preparation for Mediation; review revise Mediation summary and related as to Motion for Summary Judgment. | | | 0.00 | | |
| 284972 | TIME | MWC | 1.25 | 285.00 | 356.25 |
| 7/13/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40269    7/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Begin review of trustee's depositions for portions to use for Summary Judgment Motion. | | | 0.00 | | |
| 284974 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 7/14/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40269    7/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Telephone call with UHY regarding upcoming settlement conference and discussion about Pakter deposition. | | | 0.00 | | |
| 284975 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 7/14/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40269    7/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of correspondence from expert Lane Kendig; correspondence to same; receipt of correspondence from opposing counsel regarding delivery of the settlement draft to Judge Denlow. | | | 0.00 | | |
| 284976 | TIME | MWC | 0.50 | 285.00 | 142.50 |
| 7/14/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40269    7/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of correspondence from opposing counsel regarding their counter offer for submission to | | | 0.00 | | |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

Judge Denlow; review of same.

| 284979 | TIME | | AWM | 4.75 | 375.00 | 1781.25 |
|---|---|---|---|---|---|---|
| 7/15/2011 | | | 2 WORK | 0.00 | T | |
| Billed | G:40269 | 7/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |

Continue preparation for Mediation/motion for
summary judgment and brief.

| 284977 | TIME | | MWC | 0.25 | 285.00 | 71.25 |
|---|---|---|---|---|---|---|
| 7/15/2011 | | | 2 WORK | 0.00 | T | |
| Billed | G:40269 | 7/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |

Follow-up with opposing counsel regarding the
delivery of the settlement statements to Judge
Denlow's chambers; review of correspondence from
opposing counsel to Magistrate Schenkier
providing the defendants attaching privilege log and
identifying documents as required regarding the
courts order; review ecf notification of ecf filing of
privilege log.

| 284978 | TIME | | MWC | 1.50 | 285.00 | 427.50 |
|---|---|---|---|---|---|---|
| 7/15/2011 | | | 2 WORK | 0.00 | T | |
| Billed | G:40269 | 7/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |

Work regarding Chris Brewer deposition with
respect to Summary Judgment Motion.

| 284980 | TIME | | MWC | 0.50 | 285.00 | 142.50 |
|---|---|---|---|---|---|---|
| 7/18/2011 | | | 2 WORK | 0.00 | T | |
| Billed | G:40269 | 7/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |

Review of notes for upcoming settlement
conference from client; prepare documents for
same to be taken based on transcripts of Kerestes
and statements made to provide to Magistrate
Judge if necessary.

| 284981 | TIME | | AWM | 2.50 | 375.00 | 937.50 |
|---|---|---|---|---|---|---|
| 7/18/2011 | | | 2 WORK | 0.00 | T | |
| Billed | G:40269 | 7/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |

Continue preparation for Mediation; revisions as to
motion for summary judgment related.

| 284982 | TIME | | MWC | 0.25 | 285.00 | 71.25 |
|---|---|---|---|---|---|---|
| 7/18/2011 | | | 2 WORK | 0.00 | T | |
| Billed | G:40269 | 7/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |

Review of correspondence sent from opposing
counsel to Judge Denlow delivering copies of both
parties settlement demands pursuant to Judge
Denlow's standing order.

| 284983 | TIME | | AWM | 4.25 | 375.00 | 1593.75 |
|---|---|---|---|---|---|---|
| 7/19/2011 | | | 2 WORK | 0.00 | T | |
| Billed | G:40269 | 7/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |

Continue work regarding preparation for Mediation
and Motion for Summary Judgment.

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 284984<br>7/19/2011<br>Billed | TIME<br><br>G:40269 | MWC<br>2 WORK<br>7/31/2011 ATL/Thorncreek/VOPF | | 2.00<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 570.00 |
| Continue review of depositions for purposes of the<br>Motion for Summary Judgment. | | | | | | |
| 284988<br>7/20/2011<br>Billed | TIME<br><br>G:40269 | MWC<br>2 WORK<br>7/31/2011 ATL/Thorncreek/VOPF | | 1.00<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 285.00 |
| Continue preparation for Thorncreek settlement<br>conference. | | | | | | |
| 284987<br>7/20/2011<br>Billed | TIME<br><br>G:40269 | MWC<br>2 WORK<br>7/31/2011 ATL/Thorncreek/VOPF | | 3.50<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 997.50 |
| Work regarding motion for Summary Judgment<br>drafting, review of documentation relating to same<br>to be added to joint appendix. | | | | | | |
| 284985<br>7/20/2011<br>Billed | TIME<br><br>G:40269 | AWM<br>2 WORK<br>7/31/2011 ATL/Thorncreek/VOPF | | 3.25<br>0.00<br>0.00<br>0.00 | 375.00<br>T | 1218.75 |
| Prepare for Mediation. | | | | | | |
| 284986<br>7/20/2011<br>Billed | TIME<br><br>G:40269 | MWC<br>2 WORK<br>7/31/2011 ATL/Thorncreek/VOPF | | 0.50<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 142.50 |
| Participate in conference call with expert regarding<br>upcoming settlement conference and Pakter's<br>response to the UHY reports. | | | | | | |
| 284989<br>7/21/2011<br>Billed | TIME<br><br>G:40269 | AWM<br>2 WORK<br>7/31/2011 ATL/Thorncreek/VOPF | | 9.50<br>0.00<br>0.00<br>0.00 | 375.00<br>T | 3562.50 |
| Prepare for and attend Mediation/settlement<br>conference in Chicago. | | | | | | |
| 284991<br>7/22/2011<br>Billed | TIME<br><br>G:40269 | MWC<br>2 WORK<br>7/31/2011 ATL/Thorncreek/VOPF | | 0.25<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 71.25 |
| Review of minute entry before Judge Feinerman<br>regarding status hearing review of correspondence<br>from opposing counsel regarding joint appendix. | | | | | | |
| 284992<br>7/25/2011<br>Billed | TIME<br><br>G:40269 | AWM<br>2 WORK<br>7/31/2011 ATL/Thorncreek/VOPF | | 4.25<br>0.00<br>0.00<br>0.00 | 375.00<br>T | 1593.75 |
| Follow-up regarding issues as to settlement<br>conference; preparation for motion for Summary<br>Judgment. | | | | | | |
| 284993<br>7/26/2011<br>Billed | TIME<br><br>G:40269 | AWM<br>2 WORK<br>7/31/2011 ATL/Thorncreek/VOPF | | 3.75<br>0.00<br>0.00<br>0.00 | 375.00<br>T | 1406.25 |
| Continue work regarding motion for Summary<br>Judgment; issues as to privilege log and waiver | | | | | | |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

concerns; issues as to damages and follow-up
regarding Pakter and UHY Frazee.

| 284995 | TIME | MWC | 1.75 | 285.00 | 498.75 |
| 7/27/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40269 | 7/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Review of Diane Gormley-Barnes deposition and
deposition of Robert McCray for inclusion in
Summary Judgment.

| 284996 | TIME | AWM | 4.75 | 375.00 | 1781.25 |
| 7/28/2011 | | 7/29/2011 2 WORK | 0.00 | T | |
| Billed | G:40269 | 7/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Continue work regarding motion for Summary
Judgment.

| 284998 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 8/1/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Telephone call from UHY regarding information
support of their expert report.

| 284999 | TIME | MWC | 3.00 | 285.00 | 855.00 |
| 8/1/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Work regarding the motion for summary judgment
due pursuant to court order; research "taking"
cases.

| 285000 | TIME | AWM | 4.75 | 375.00 | 1781.25 |
| 8/2/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Work regarding Motion for Summary Judgment;
Review research; Memorandum and email.

| 285001 | TIME | AWM | 3.50 | 375.00 | 1312.50 |
| 8/3/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Continue work regarding Motion for Summary
Judgment; Research and related.

| 285002 | TIME | MWC | 3.25 | 285.00 | 926.25 |
| 8/3/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Work regarding Summary Judgment, reviewing of
exhibits to include for same.

| 285003 | TIME | MWC | 3.00 | 285.00 | 855.00 |
| 8/4/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Work regarding motion for Summary Judgment.

| 285004 | TIME | MWC | 4.00 | 285.00 | 1140.00 |
| 8/8/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Work regarding the motion, drafting of the factual

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

background for the motion for Summary Judgment.

| 285005 | TIME | AWM | 1.25 | 375.00 | 468.75 |
|---|---|---|---|---|---|
| 8/8/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Follow up regarding dispositive motions and related
as to experts.

| 285007 | TIME | MWC | 0.50 | 285.00 | 142.50 |
|---|---|---|---|---|---|
| 8/9/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Receipt of minute entry regarding ruling by
Magistrate Schenkier, receipt and review of opinion
and order by Schenkier allowing us to use the
privilege documents as same were deemed waived,
review of same.

| 285006 | TIME | MWC | 3.50 | 285.00 | 997.50 |
|---|---|---|---|---|---|
| 8/9/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Correspondence to and from opposing counsel
regarding the joint appendix for the upcoming
Summary Judgment motions; work regarding briefs
on motion for Summary Judgment; telephone call
with opposing counsel regarding appendix for
Summary Judgment and requirement of Rule 56.1
statement of facts; continue drafting of argument
section for brief on motion for Summary Judgment.

| 285009 | TIME | MWC | 5.75 | 285.00 | 1638.75 |
|---|---|---|---|---|---|
| 8/10/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Receipt of correspondence from client with
attached diversity article thereon, work regarding
the motion for Summary Judgment, continue
reviewing of depositions to include specific
testimony cited to in brief.

| 285010 | TIME | MWC | 1.00 | 285.00 | 285.00 |
|---|---|---|---|---|---|
| 8/10/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Receipt and review of all the exhibits attached to
the David Clapper, Pat Clapper and Dinah
Gonzalez depositions as provided by opposing
counsel.

| 285011 | TIME | MWC | 0.75 | 285.00 | 213.75 |
|---|---|---|---|---|---|
| 8/11/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Telephone call from Michael Hartigan regarding
joint appendix, discussion regarding logistics for
same; correspondence to same regarding the
Kingma deposition, correspondence to client
regarding the privileged e-mails that the court has
ruled in our favor we may utilize.

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 285016 | TIME | MWC | 4.50 | 285.00 | 1282.50 |
| 8/11/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Continue work regarding our motion for Summary | | | 0.00 | | |
| Judgment in working on joint appendix and exhibits | | | | | |
| for same as well as research regarding taking | | | | | |
| claims under the US Constitution and Illinois Law. | | | | | |
| 285017 | TIME | MWC | 5.00 | 285.00 | 1425.00 |
| 8/12/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding our motion for Summary Judgment, | | | 0.00 | | |
| review additional cases related to the equal | | | | | |
| protection clause and class of one claims; review | | | | | |
| and research additional cases relating to the due | | | | | |
| process claims and how they relate to 1985 and | | | | | |
| 1986 claims to be brought against Trustees, draft | | | | | |
| section with respect to 1986 claims supporting | | | | | |
| with Trustee testimony; continue work regarding | | | | | |
| factual support and documents to be used for joint | | | | | |
| exhibits. | | | | | |
| 285018 | TIME | MWC | 5.75 | 285.00 | 1638.75 |
| 8/14/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding the motion for Summary Judgment | | | 0.00 | | |
| brief regarding of additional constitutional law | | | | | |
| cases regarding racial balancing, revise brief to | | | | | |
| include additional citations to cases for same, | | | | | |
| work regarding table of authority and other issues | | | | | |
| related to brief, continue work regarding modifying | | | | | |
| brief to address page limitations. | | | | | |
| 285021 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 8/15/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Correspondence to opposing counsel regarding | | | 0.00 | | |
| joint appendix, telephone call from same regarding | | | | | |
| logistics and numbering and how the parties will | | | | | |
| proceed as directed by the court. | | | | | |
| 285026 | TIME | LJ | 1.00 | 230.00 | 230.00 |
| 8/15/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Research and memorandum on discrimination | | | 0.00 | | |
| cases in support of motion for summary judgment. | | | | | |
| 285020 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 8/15/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of correspondence from client regarding | | | 0.00 | | |
| questions related to our claims in Thorncreek. | | | | | |
| 285019 | TIME | AWM | 1.75 | 375.00 | 656.25 |
| 8/15/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| Continue work regarding Motion for Summary Judgment and related as to response. | | | 0.00 | | |
| | | | | | |
| 285027 | TIME | MWC | 3.00 | 285.00 | 855.00 |
| 8/16/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270          8/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Telephone call with Mike Hartigan regarding the numbering of exhibits for the appendix as well as continue work regarding revising brief to meet page limitations; review of additional depositions in order to add testimony if possible, revise brief to add additional quotes for emails and testimony. | | | 0.00 | | |
| | | | | | |
| 285028 | TIME | MWC | 0.50 | 285.00 | 142.50 |
| 8/17/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270          8/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Correspondence to opposing counsel regarding particular exhibits identified in our joint appendix, preparation of the appendix, list of the exhibits. | | | 0.00 | | |
| | | | | | |
| 285029 | TIME | AWM | 3.00 | 375.00 | 1125.00 |
| 8/17/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270          8/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Continue work regarding motions and brief. | | | 0.00 | | |
| | | | | | |
| 285030 | TIME | MWC | 5.25 | 285.00 | 1496.25 |
| 8/18/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270          8/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding our motion for Summary Judgment finalize statement of facts for submission to court under Rule 56.1, work regarding conformidity of brief and revising of same for page limitations. | | | 0.00 | | |
| | | | | | |
| 285031 | TIME | MWC | 1.00 | 285.00 | 285.00 |
| 8/18/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270          8/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding assembly of our joint appendix for submission and ecf filing. | | | 0.00 | | |
| | | | | | |
| 285032 | TIME | AWM | 4.50 | 375.00 | 1687.50 |
| 8/18/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270          8/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Continue work regarding dispositive motions. | | | 0.00 | | |
| | | | | | |
| 285034 | TIME | MWC | 6.00 | 285.00 | 1710.00 |
| 8/19/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270          8/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding the motion for Summary Judgment, finalizing of brief for ECF filing on Monday to conform with all requirements under local rules and federal court rules for ecf filing; finalize documents for joint appendix. | | | 0.00 | | |
| | | | | | |
| 285035 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 8/19/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270          8/31/2011 | ATL/Thorncreek/VOPF | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Telephone call from UHY regarding a reply report to respond to Pakter's claims in his expert report. | | 0.00 | | |
| 285033 8/19/2011 Billed          G:40270          8/31/2011 Continue work regarding dispositive motions; Responses and related. | TIME 2 WORK ATL/Thorncreek/VOPF | 3.75 0.00 0.00 0.00 | 375.00 T | 1406.25 |
| 285037 8/22/2011 Billed          G:40270          8/31/2011 Review of opposing counsel brief and statement of facts. | TIME 2 WORK ATL/Thorncreek/VOPF | 0.75 0.00 0.00 0.00 | 285.00 T | 213.75 |
| 285038 8/22/2011 Billed          G:40270          8/31/2011 Review and revise Motion for Summary Judgment related as to individual claims and damages. | TIME 2 WORK ATL/Thorncreek/VOPF | 4.50 0.00 0.00 0.00 | 375.00 T | 1687.50 |
| 285039 8/22/2011 Billed          G:40270          8/31/2011 Review of confirmation of ECF filings, telephone call from opposing counsel regarding our appendix and requirement for delivery of courtesy copy pursuant to Judge Feinerman's directive. | TIME 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 285.00 T | 71.25 |
| 285040 8/23/2011 Billed          G:40270          8/31/2011 Telephone call from UHY regarding questions relating to the reply to Pakter opinions. | TIME 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 285.00 T | 71.25 |
| 285041 8/23/2011 Billed          G:40270          8/31/2011 Receipt of correspondence from opposing counsel directed to Judge Feinerman regarding delivery of courtesy copies of our motion and joint appendix. | TIME 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 285.00 T | 71.25 |
| 285042 8/24/2011 Billed          G:40270          8/31/2011 Telephone call with David Clapper regarding brief and analysis of same. | TIME 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 285.00 T | 71.25 |
| 285043 8/24/2011 Billed          G:40270          8/31/2011 Review villages Motion for Summary Judgment; Notes; Discussions with clients; Review case law; Additional research; Review deposition transcripts and related notes as to preparation of response. | TIME 2 WORK ATL/Thorncreek/VOPF | 5.75 0.00 0.00 0.00 | 375.00 T | 2156.25 |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 285044 | TIME | MWC | 2.50 | 285.00 | 712.50 |
| 8/25/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Pulled cases sited by opposing counsel in their | | | 0.00 | | |
| brief and reviewed same to distinguish any required | | | | | |
| cases from our matter for equal protection issues. | | | | | |
| 285045 | TIME | AWM | 1.75 | 375.00 | 656.25 |
| 8/26/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Conference with UHY regarding Pakter opinions | | | 0.00 | | |
| and responses to same | | | | | |
| 285046 | TIME | MWC | 1.00 | 285.00 | 285.00 |
| 8/27/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40270 | 8/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Telephone call from opposing counsel regarding | | | 0.00 | | |
| the courts directive as it relates to our joint | | | | | |
| appendix and efiling of same; begin work regarding | | | | | |
| the efiling of the motion with the court. | | | | | |
| 285049 | TIME | MWC | 1.75 | 285.00 | 498.75 |
| 9/1/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40271 | 9/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding response to the Villages motion for | | | 0.00 | | |
| summary judgment. | | | | | |
| 285050 | TIME | AWM | 2.75 | 375.00 | 1031.25 |
| 9/1/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40271 | 9/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding responses to Motion for Summary | | | 0.00 | | |
| Judgment. | | | | | |
| 285051 | TIME | MWC | 3.25 | 285.00 | 926.25 |
| 9/6/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40271 | 9/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Telephone call from UHY regarding status of the | | | 0.00 | | |
| review of Pakter's opinions and Village motion for | | | | | |
| summary judgment. Pull cases and review same | | | | | |
| based on ripeness doctrine. | | | | | |
| 285052 | TIME | MWC | 3.50 | 285.00 | 997.50 |
| 9/9/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40271 | 9/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding our response to Motion for | | | 0.00 | | |
| Summary Judgment. | | | | | |
| 285053 | TIME | AWM | 3.25 | 375.00 | 1218.75 |
| 9/13/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40271 | 9/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Extensive work regarding responses to Motions for | | | 0.00 | | |
| Summary Judgment; Follow-up regarding research | | | | | |
| and memorandum. | | | | | |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

| | | | | | |
|---|---|---|---|---|---|
| 285054 | TIME | MWC | 2.25 | 285.00 | 641.25 |
| 9/13/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40271 | 9/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding the response to the statement of facts submitted by opposing counsel. | | | 0.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| 285056 | TIME | MWC | 3.25 | 285.00 | 926.25 |
| 9/14/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40271 | 9/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Continue work regarding preparing responses to the rule 56.1 statement of fact submitted by opposing counsel. Enter record sites from joint appendix in response to same. | | | 0.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| 285055 | TIME | MWC | 1.25 | 285.00 | 356.25 |
| 9/14/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40271 | 9/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Continue research issues related to the regulatory taking claim and arguments made by opposing counsel with respect to the ripeness doctrine. Review Illinois case law and state court cases on same issue. | | | 0.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| 285057 | TIME | MWC | 1.50 | 285.00 | 427.50 |
| 9/15/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40271 | 9/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Finalize our response to statement of facts submitted by opposing counsel. | | | 0.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| 285058 | TIME | MWC | 2.25 | 285.00 | 641.25 |
| 9/15/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40271 | 9/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding brief and response to motion for summary judgment filed by opposing counsel. Work regarding section related to their introduction and statements made therein. Work regarding arguments with respect to procedural due process claims. | | | 0.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| 285059 | TIME | MWC | 3.00 | 285.00 | 855.00 |
| 9/16/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40271 | 9/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding response to Village's motion for Summary Judgment. | | | 0.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| 285060 | TIME | MWC | 5.25 | 285.00 | 1496.25 |
| 9/19/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40271 | 9/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding response to the motions filed by the Village for Summary Judgment. Continue researching issues related to their arguments. Research similarly situated cases cited by the Village to distinguish same. Review transcript of various trustees for inclusion of testimony demonstrating their knowledge of mixed constitutional violations. | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 285061<br>9/20/2011<br>Billed<br>Work regarding response to the Village's Motion for<br>Summary Judgement | TIME<br><br>G:40271 | MWC<br>2 WORK<br>9/30/2011 ATL/Thorncreek/VOPF | 4.75<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 1353.75 |
| 285062<br>9/20/2011<br>Billed<br>Telephone call from opposing counsel regarding<br>filing of responsive motions. Review of<br>correspondence to clerk of court from same. | TIME<br><br>G:40271 | MWC<br>2 WORK<br>9/30/2011 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 71.25 |
| 285063<br>9/21/2011<br>Billed<br>Review of minute entry enter before Judge<br>Feinerman regarding dispositive motions. | TIME<br><br>G:40271 | MWC<br>2 WORK<br>9/30/2011 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 71.25 |
| 285065<br>9/22/2011<br>Billed<br>Correspondence from Tom Frazee regarding his<br>report. Review of same. | TIME<br><br>G:40271 | MWC<br>2 WORK<br>9/30/2011 ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 142.50 |
| 285064<br>9/22/2011<br>Billed<br>Work regarding motion for summary judgment<br>response. | TIME<br><br>G:40271 | MWC<br>2 WORK<br>9/30/2011 ATL/Thorncreek/VOPF | 1.75<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 498.75 |
| 285066<br>9/23/2011<br>Billed<br>Work regarding Motions for Summary Judgment;<br>Responses and related. | TIME<br><br>G:40271 | AWM<br>2 WORK<br>9/30/2011 ATL/Thorncreek/VOPF | 6.25<br>0.00<br>0.00<br>0.00 | 375.00<br>T | 2343.75 |
| 285067<br>9/26/2011<br>Billed<br>Work regarding finalizing draft of our response to<br>Motion for Summary Judgment. Extensive research<br>on State claims. | TIME<br><br>G:40271 | MWC<br>2 WORK<br>9/30/2011 ATL/Thorncreek/VOPF | 5.25<br>0.00<br>0.00<br>0.00 | 285.00<br>T | 1496.25 |
| 285068<br>9/26/2011<br>Billed<br>Continue work regarding Responses to Dispositive<br>Motions and briefs and support; Follow-up<br>regarding facts and stipulations; Exhibits and<br>related. | TIME<br><br>G:40271 | AWM<br>2 WORK<br>9/30/2011 ATL/Thorncreek/VOPF | 6.75<br>0.00<br>0.00<br>0.00 | 375.00<br>T | 2531.25 |
| 285069<br>9/27/2011<br>Billed<br>Continue work regarding responses to Dispositive | TIME<br><br>G:40271 | AWM<br>2 WORK<br>9/30/2011 ATL/Thorncreek/VOPF | 3.50<br>0.00<br>0.00<br>0.00 | 375.00<br>T | 1312.50 |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Motions. | | | | |
| 285070 9/27/2011 Billed  G:40271  9/30/2011 Work regarding our response to Motion for Summary Judgment. Editing for length and continue research to rebut claims of ripeness and requirement to exhaust state court remedies. | TIME MWC 2 WORK ATL/Thorncreek/VOPF | 4.75 0.00 0.00 0.00 | 285.00 T | 1353.75 |
| 285071 9/28/2011 Billed  G:40271  9/30/2011 Continue work regarding Motion for Summary Judgment response. Finalize fact response to intro. Edit for length. Work regarding additional exhibits to add to joint appendix. | TIME MWC 2 WORK ATL/Thorncreek/VOPF | 3.25 0.00 0.00 0.00 | 285.00 T | 926.25 |
| 285072 9/28/2011 Billed  G:40271  9/30/2011 Continue work regarding Response to Dispositive Motions. | TIME AWM 2 WORK ATL/Thorncreek/VOPF | 2.25 0.00 0.00 0.00 | 375.00 T | 843.75 |
| 285073 9/29/2011 Billed  G:40271  9/30/2011 Work regarding response to Motion for Summary Judgment to conform with court rules and prepare for ECF filing. Add additional argument relating to equal protection analysis and particular suspect class claims and case found in Northern District of Illinois regarding same. | TIME MWC 2 WORK ATL/Thorncreek/VOPF | 2.75 0.00 0.00 0.00 | 285.00 T | 783.75 |
| 285076 9/30/2011 Billed  G:40271  9/30/2011 Work regarding the response to motion for summary judgement. Review documents for additional Fair Housing Monitoring forms to add as additional exhibits as well as applications to show that Village's statements and their motion are inaccurate from a factual standpoint. Finalize the 56.1 statement of fact response with citations, work regarding draft of brief finalized for ECF filing. | TIME MWC 2 WORK ATL/Thorncreek/VOPF | 4.50 0.00 0.00 0.00 | 285.00 T | 1282.50 |
| 285074 9/30/2011 Billed  G:40271  9/30/2011 Continue work regarding Dispositive Motions. | TIME AWM 2 WORK ATL/Thorncreek/VOPF | 4.50 0.00 0.00 0.00 | 375.00 T | 1687.50 |
| 285078 10/3/2011 Billed  G:40272  10/31/2011 Continue finalizing response to Thorncreeek's Motion for Summary Judgment. Review and edit for | TIME MWC 2 WORK ATL/Thorncreek/VOPF | 5.75 0.00 0.00 0.00 | 285.00 T | 1638.75 |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

length. Revise exhibits to add to appendix.
Telephone call with Judges Clerk regarding adding
appendix. Word regarding ECF filing for same.
Preparation of actual response to Motion.

| 285079 | TIME | MWC | 0.50 | 285.00 | 142.50 |
|---|---|---|---|---|---|
| 10/3/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Review of brief filed by opposing counsel in
response to our Motion for Summary Judgment.

| 285080 | TIME | AWM | 3.25 | 375.00 | 1218.75 |
|---|---|---|---|---|---|
| 10/3/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Review and revise responses to Dispositive
Motions; Review exhibits and related; Email and
finalize.

| 285081 | TIME | MWC | 1.75 | 285.00 | 498.75 |
|---|---|---|---|---|---|
| 10/4/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Receipt of correspondence from opposing counsel
regarding judge's copy. Begin work on pulling
cases for our reply brief in support of our Motion.

| 285082 | TIME | MWC | 0.25 | 285.00 | 71.25 |
|---|---|---|---|---|---|
| 10/5/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Follow up from UHY regarding their reply.
Telephone call with Tom Frazee regarding same.

| 285083 | TIME | MWC | 4.00 | 285.00 | 1140.00 |
|---|---|---|---|---|---|
| 10/5/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Review of opposing counsel's response to our
Motion for summary judgment and begin to
reasearch cases sited therein and work regarding
response to same.

| 285084 | TIME | AWM | 4.25 | 375.00 | 1593.75 |
|---|---|---|---|---|---|
| 10/5/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Review response to Thorncreek's Motions for
Summary Judgment; Outline issues regarding
reply; Review research and follow-up.

| 285086 | TIME | AWM | 5.50 | 375.00 | 2062.50 |
|---|---|---|---|---|---|
| 10/6/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Extensive review and revisions as to replies to
dispositive motions; Follow-up as to questions
regarding substantive and procedural due process
claims; Research and email.

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

| 285085 | TIME | MWC | 2.25 | 285.00 | 641.25 |
|---|---|---|---|---|---|
| 10/6/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Continue work regarding our reply brief in support of our motion for Summary Judgment.

| 285087 | TIME | MWC | 0.25 | 285.00 | 71.25 |
|---|---|---|---|---|---|
| 10/7/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Receipt of Correspondence from opposing counsel regarding the judge's copy of the response brief. Correspondence to Judge regarding our courtesy copy of the response brief to send to same.

| 285088 | TIME | AWM | 4.50 | 375.00 | 1687.50 |
|---|---|---|---|---|---|
| 10/7/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Work regarding reply to Dispositive Motions; Notes and emails; Discussions as to follow-up regarding expert reply and damages regarding Frazee.

| 285089 | TIME | MWC | 4.75 | 285.00 | 1353.75 |
|---|---|---|---|---|---|
| 10/10/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Work regarding our reply brief in support of our motion for summary judgment. Additional research to rebut cases cited to by opposing counsel in their response.

| 285090 | TIME | MWC | 2.25 | 285.00 | 641.25 |
|---|---|---|---|---|---|
| 10/11/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Work regarding our answers and objections to the additional statement of facts filed by opposing counsel in accordance with Rule 56.

| 285091 | TIME | MWC | 2.50 | 285.00 | 712.50 |
|---|---|---|---|---|---|
| 10/11/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Work regarding draft of our reply brief support of in Motion for Summary Judgment.

| 285092 | TIME | MWC | 2.50 | 285.00 | 712.50 |
|---|---|---|---|---|---|
| 10/13/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Finalize draft of reply brief for final review and filing. Begin editing for length as required by local rules.

| 285093 | TIME | MWC | 3.00 | 285.00 | 855.00 |
|---|---|---|---|---|---|
| 10/14/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |

Finalize reply brief for ECF filing adding additional appendix, exhibits and citation to depositions. Work regarding the responses and objections to the additional statement of facts filed by opposing counsel persuit to local Rule 56.

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Matter | Variance | | |

| 285094 | TIME | AWM | 2.25 | 375.00 | 843.75 |
|---|---|---|---|---|---|
| 10/15/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Continue work regarding Dispositive Motion. | | | 0.00 | | |

| 285095 | TIME | AWM | 1.00 | 375.00 | 375.00 |
|---|---|---|---|---|---|
| 10/15/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Review proposed reply as to dispositive motions; Comments. | | | 0.00 | | |

| 285097 | TIME | MWC | 0.75 | 285.00 | 213.75 |
|---|---|---|---|---|---|
| 10/17/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| E-filed our reply brief with the U.S. District Court. E-filed our reply appendix documents. Receipt of reply brief from opposing counsel and review of same. | | | 0.00 | | |

| 285096 | TIME | AWM | 2.75 | 375.00 | 1031.25 |
|---|---|---|---|---|---|
| 10/17/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Review and revise reply to response as to dispositive motions; Follow-up as to filing of same and exhibits. | | | 0.00 | | |

| 285099 | TIME | MWC | 0.25 | 285.00 | 71.25 |
|---|---|---|---|---|---|
| 10/18/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of correspondence from opposing counsel regarding the courtesy copy sent to the judge. | | | 0.00 | | |

| 285101 | TIME | AWM | 1.75 | 375.00 | 656.25 |
|---|---|---|---|---|---|
| 10/25/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Review additional research as to reply filed by Village and status regarding claims. | | | 0.00 | | |

| 285102 | TIME | AWM | 0.75 | 375.00 | 281.25 |
|---|---|---|---|---|---|
| 10/28/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40272 | 10/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Follow-up email from client; Continuing work to trial strategy. | | | 0.00 | | |

| 285104 | TIME | MWC | 1.25 | 285.00 | 356.25 |
|---|---|---|---|---|---|
| 11/1/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40273 | 11/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt and review of correspondence from opposing counsel regarding their experts fees. Research Northern District of Illinois cases regarding fees allowed for preparation of deposition. | | | 0.00 | | |

| 285105 | TIME | MWC | 0.75 | 285.00 | 213.75 |
|---|---|---|---|---|---|
| 11/2/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40273 | 11/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Correspondence to opposing counsel regarding | | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| | | | | |

objection to fees for Pacter Deposition.

| 285106 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 11/7/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40273 | 11/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of correspondence from expert Lynn | | | 0.00 | | |
| Kendig. Correspondence to same regarding status | | | | | |
| of case. | | | | | |

| 285107 | TIME | AWM | 4.25 | 375.00 | 1593.75 |
| 11/7/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40273 | 11/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Status regarding: pending motion for summary | | | 0.00 | | |
| judgment; issues regarding status conference and | | | | | |
| remaining pre trial issues; follow-up issues as to | | | | | |
| Discovery and expert reports, report, review, | | | | | |
| rebuttal report and comments regarding Thorncreek. | | | | | |

| 285109 | TIME | AWM | 1.00 | 375.00 | 375.00 |
| 11/16/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40273 | 11/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding Rebuttal of expert report. | | | 0.00 | | |

| 285108 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 11/16/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40273 | 11/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Review of information from Client regarding trustees | | | 0.00 | | |

| 285110 | TIME | AWM | 0.50 | 375.00 | 187.50 |
| 11/29/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40273 | 11/30/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Follow up regarding: revisions to Expert Rebuttal | | | 0.00 | | |
| Report,. | | | | | |

| 285112 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 12/6/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40274 | 12/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Follow up with Judge Buckling's clerk regarding | | | 0.00 | | |
| whether or not status conference will be going | | | | | |
| forward. | | | | | |

| 285113 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 12/8/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40274 | 12/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Correspondence to Judge Feinerman's Clerk in | | | 0.00 | | |
| Receipt of Correspondence from same regarding | | | | | |
| Status Conference. | | | | | |

| 285114 | TIME | MWC | 0.25 | 285.00 | 71.25 |
| 12/12/2011 | | 2 WORK | 0.00 | T | |
| Billed | G:40274 | 12/31/2011 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of Notice from Court regarding the minute | | | 0.00 | | |
| entry before Judge Bucklo, setting the Status | | | | | |
| Hearing for January 31, 2011 at 10:00 AM. Receipt | | | | | |
| of minute entry from Judge Feinerman, | | | | | |
| rescheduling Status Conference. | | | | | |

| Slip ID Dates and Time Posting Status Description | | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 285115 12/12/2011 Billed | TIME G:40274        12/31/2011 | AWM 2 WORK ATL/Thorncreek/VOPF | 0.50 0.00 0.00 0.00 | 375.00 T | 187.50 |
| Work regarding status of upcoming hearing; follow up. | | | | | |
| 285116 12/12/2011 Billed | TIME G:40274        12/31/2011 | MWC 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 285.00 T | 71.25 |
| Telephone call with Judge Feinerman's Clerk regarding Status Conference. | | | | | |
| 285117 12/13/2011 Billed | TIME G:40274        12/31/2011 | AWM 2 WORK ATL/Thorncreek/VOPF | 0.50 0.00 0.00 0.00 | 375.00 T | 187.50 |
| Follow up regarding status of hearing. | | | | | |
| 285118 12/20/2011 Billed | TIME G:40274        12/31/2011 | AWM 2 WORK ATL/Thorncreek/VOPF | 1.50 0.00 0.00 0.00 | 375.00 T | 562.50 |
| Review status as to proceedings; follow up as to damages and UHY; follow up. | | | | | |
| 285119 12/28/2011 Billed | TIME G:40274        12/31/2011 | AWM 2 WORK ATL/Thorncreek/VOPF | 1.75 0.00 0.00 0.00 | 375.00 T | 656.25 |
| Follow up as to hearing and status; meeting with client regarding disposition motions pending. | | | | | |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 663.75 | | 217252.50 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 663.75 | | 217252.50 |

Siciliano Mychalowych & Van Dusen, PLC
37000 Grand River Avenue, Suite 350
Farmington Hills , MI  48335
ID# 26-1717023
248-442-0510

In account with:                                January 31, 2011

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335


FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

# BILLING SUMMARY

| | |
|---|---|
| PREVIOUS BALANCE DUE | $88,027.04 |
| PAYMENT RECEIVED | ($28,811.69) |
| NEW CHARGES | $24,303.66 |
| TOTAL AMOUNT DUE | $83,519.01 |

Professional Services

Amount

1/3/2011  Review outstanding discovery; issues as to expert; work regarding same.

Follow-up with local counsel regarding upcoming status conference with Judge Bucklo; follow-up regarding  same work regarding discussions relating to appeal brief and motion to extend time filed by the Village.

Follow-up with rescheduling of depositions of Barbara Moore, Robert McCray and Fire Chief Wilcox.

1/5/2011  Work regarding expert discovery.

1/7/2011  Status conference; follow-up regarding same; outstanding issues as to discovery and depositions; rescheduling; work regarding expert reports; amendments and supplement.

Follow-up with rescheduling of depositions, receipt of notice from Judge Bucklo regarding the status conference with and next status conference scheduled.

1/10/2011   Reviewed documents and prepare appraisal documents for purposes of providing to our expert for his preparation of an expert report.

1/11/2011   Continue preparation of documents for experts.

1/12/2011   Follow-up with opposing counsel regarding dates for depositions of remaining witnesses.

Continue work regarding expert reports; status; e-mail.

1/13/2011   Continue preparation of documents for experts.

1/14/2011   Research regarding strategic planning expert and research regarding real estate appraisal expert.

1/17/2011   Discussion with Andrew Mychalowych regarding expert reports.

1/18/2011   Work regarding expert reports; status and materials; related retention.

1/19/2011   Discussion regarding strategic planning expert and real estate appraisal expert.

Conference call with additional strategic planning expert and discussion with Andrew Mychalowych.

1/20/2011   Correspondence to opposing counsel with proposed deposition schedule for remaining outstanding depositions.

Reviewed correspondence from real estate appraisal expert regarding fee agreement and document he requested; discussion with Andrew Mychalowych regarding the same.

1/21/2011   Receipt and review of correspondence from opposing counsel regarding rescheduling of Barbara Moore deposition and Trustee McCray deposition.

Composed e-mail to client for preparing assistance in documentation to provide experts.

Reviewed e-mail from strategic planning expert.

Research issues associated with damages to Thorncreek in light of Village actions.

Reviewed and responded to e-mail from expert and requested check for his retainer fee.

1/24/2011   Prepare documentation for experts.

1/25/2011   Reviewed e-mail from Pete Wanger with additional information to provide to our expert; pulled additional documentation as well.

1/27/2011   Reviewed deposition transcripts and highlighted relevant portions for experts.

Discussion with Andrew Mychalowych regarding status of providing information to experts.

1/28/2011   Follow-up e-mail to expert regarding engagement letter.

1/31/2011   Discussion with Andrew Mychalowych regarding expert engagement letters and preparing documentation for their review.

Work regarding experts; follow-up regarding outstanding. Issues and Kroll document review.

For professional services rendered                                                    $8,497.50

Additional Charges :

|  |  | Amount |
|---|---|---:|
| 1/21/2011 | November postage | 9.98 |
|  | December postage | 0.44 |
|  | December copies | 37.50 |
| 1/24/2011 | Alderson Reporting - deposition of M. Brandon | 633.55 |
|  | Alderson Reporting - deposition of S. McGann | 255.86 |
|  | Alderson Reporting - deposition of G. Kopycinski | 773.30 |
|  | Alderson Reporting - deposition of A. Dillard | 746.79 |
|  | Alderson Reporting - deposition of A. Brown | 1,508.82 |
|  | Alderson Reporting - deposition of J. Ostenberg (videographer) | 1,078.00 |
|  | Alderson Reporting - deposition of J. Ostenberg | 1,708.85 |
|  | Alderson Reporting - deposition of T. Fleming | 1,442.98 |
|  | Alderson Court Reporting - deposition of L. Kerestes | 1,974.95 |
|  | Alderson Reporting - deposition of L. Kerestes (videographer) | 1,278.90 |
|  | Alderson Reporting - deposition of A. Brown (videographer) | 1,078.00 |
|  | Alderson Reporting - deposition of K. Kramer | 838.48 |
|  | Alderson Reporting - deposition of C. Brewer | 987.47 |
|  | Alderson Reporting - deposition of G. O'Neill | 852.06 |
| 1/31/2011 | U.P.S. (overnight air delivery) to T. Holcer | 27.14 |
|  | Travel expense - for depositions | 527.58 |
|  | U.P.S. (overnight air delivery) to T. Holcer | 26.29 |
|  | U.P.S. (overnight air delivery) to M. LaVean | 19.22 |
|  | Total costs | $15,806.16 |

|  |  |
|---|---:|
| Total amount of this bill | $24,303.66 |
| Previous balance | $88,027.04 |
| 1/6/2011 Payment - Thank You. Check No. 3400 | ($28,811.69) |
| Total payments and adjustments | ($28,811.69) |
| Balance due | $83,519.01 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $24,303.66 | $21,802.00 | $37,413.35 | $0.00 | $0.00 |

Siciliano Mychalowych & Van Dusen, PLC
37000 Grand River Avenue, Suite 350
Farmington Hills , MI  48335
ID# 26-1717023
248-442-0510


In account with:                         February 28, 2011


Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335



FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter


# BILLING SUMMARY

| | |
|---|---|
| PREVIOUS BALANCE DUE | $83,519.01 |
| PAYMENT RECEIVED | ($37,413.35) |
| NEW CHARGES | $33,627.01 |
| TOTAL AMOUNT DUE | $79,732.67 |

Professional Services

                                                                                        Amount

2/1/2011  Correspondence from opposing counsel confirming the depositions of witnesses Moore,
          McCray and Wilcox.

          Work regarding obtaining information for code expert and strategic planning expert, ;
          follow-up with occupancy  information to produce; telephone call to UHY regarding damage
          expert report.

          Telephone call with strategic planning expert; telephone call with client regarding additional
          information needed; telephone call with Pat Clapper regarding additional information needed
          for rental occupancy information; correspondence to client regarding additional rent roll
          information needed.

          Internal discussion regarding strategic planning expert.

2/2/2011  Further discussions with possible appraiser experts as well as telephone call with UHY to
          schedule appointment; review of additional information provided by client with respect to
          work regarding expert reports.

2/2/2011  Work regarding discovery; work regarding expert reports; discussions and notes; research; related as to strategy and claims, review prior reports and revisions.

2/3/2011  follow-up with client regarding information needed for experts, correspondence to and from opposing counsel regarding the Andrew Brown records that he is requesting copies of; telephone call with Pat Clapper regarding occupancy information; follow-up from opposing counsel regarding the upcoming depositions; work regarding expert report issues; follow-up regarding expert retainer checks

2/4/2011  Telephone call with UHY expert, correspondence of same forwarding additional information and scheduling conference; work regarding expert reports, work regarding letter to possible appraisal, expert including additional information to send to same; correspondence to and from Tom Frazze; receive correspondence from Tom Holcer possible expert, additional discussions with same regarding information reviewed; revise spreadsheets to submit to Pat Clapper for consideration.

Work regarding expert reports; review materials; additional research and correspondence; notes.

2/7/2011  Correspondence to client regarding occupancy stats; correspondence to Tom Holcer regarding documents sent to him.

Conference call with UHY experts Tom Frazze and Timothy Caughlin; receipt of multiple correspondence from Tim Caughlin ; follow-up information requested by experts; follow-up with strategic planning study expert and appraisal expert; work regarding providing additional information and follow-up regarding the Court of Appeals brief due date.

2/8/2011  Internal discussion regarding strategic planning and zoning expert and issues regarding further discovery.

Continue work regarding issues relating to expert reports that are required; additional materials being provided to Tom Frazze; discussions to client regarding additional information needed and work regarding strategic planning expert.

Continue work regarding expert reports; Work Register of Deeds Kroll Docs. and use for damages expert.

Follow-up on expert reports and information needed to be submitted to various expert, multiple telephone calls with  strategic planning expert; correspondence from Tim Caughlin and Tom Frazze regarding information relating to expert reports.

2/9/2011  Discussion regarding qualification of expert witness for strategic planning and zoning.

Work regarding scheduling conference with  expert with client and Andrew Mychalowych; correspondence to and from same; correspondence to and from Pat Clapper regarding additional documents needed to submit to UHY damage expert report for their reports; work regarding discussions with Terry Halverson to update report and to determine whether any additional reports need to be updated; telephone call to electrical expert regarding status of his report; prepared additional materials for Tom Frazze.

Correspondence to David Clapper submitting information regarding rental Area G and rental pertaining to Area H; setting a conference call with experts; review of additional information requested from same.

2/10/2011  Receipt of correspondence from strategic planning expert; continue search for strategic planning information to provide to expert; correspondence to and from possible appraiser for upcoming conference; continue work regarding information requested by Tom Frazze; telephone call with Tom Frazze regarding questions relating to information obtained, work regarding expert reports and obtaining same; telephone call to Mr. Halverson regarding same; work regarding supplemental discovery responses, bate stamping of documents and preparation of supplemental Rule 26 disclosures.

2/10/2011   Continue work regarding expert reports.

2/11/2011   Receipt of memorandums from client for information to provide to experts; correspondence from our electrical expert regarding the finalization of his report; correspondence from Mr. Holcer regarding conference call; correspondence from local counsel regarding Judge Schenkier's clerk reminder that the status conference has been reset to March 16, 2011; correspondence from client regarding request for certain dates to provide to experts; correspondence to electrical expert regarding conference call; telephone call with Tom Holcer regarding conference call; correspondence ; telephone call with Tom Frazze relating to additional questions he has as records received from Fannie Mae Sub. telephone call with client regarding same.

Continue work regarding expert reports and information experts requested; follow-up on providing information to strategic planning expert; correspondence to same; continue work regarding information relating to occupancy issues, and Fannie Mae records received from Opposing Counsel ; review records relating to the continue work regarding preparation of supplemental discovery responses and Rule 26 disclosures; preparation for upcoming depositions in Chicago.

2/14/2011   Telephone call from Lane Kendig, correspondence from same regarding his expert report.

Continue work regarding expert reports; review preliminary drafts and related.

Attend depositions of Barbara Moore and Trustee McCray at the offices of Hartigan & O'Connor.

Correspondence to Tom Frazze providing him with the December 2005 appraisal ; correspondence to all of our experts regarding updated reports and providing Paul Rosenberg with additional information and depositions for his consideration.

Prepare for depositions in Chicago ; review documentation for depositions in the morning.

2/15/2011   Continue work regarding information to provide to financial experts for updating their reports; review of appraisals; locate records previously provided in our rule 26 disclosures that pertain to financial information to provide for to damage experts.

Continue work regarding expert reports.

Correspondence to and from experts regarding request for additional information; correspondence to and from client regarding same.

2/17/2011   Additional telephone calls with client regarding confirming information relating to memorandums to provide to experts; preparation of supplemental Rule 26 disclosure including the Andrew Brown documentation; correspondence to opposing counsel regarding same; preparation of supplemental disk.

Contact CB Richard Ellis appraiser regarding the appraisals; work regarding expert reports with respect to all remaining issues; multiple correspondence to and from UHY experts correspondence to Tom Frazze regarding additional information he has requested; telephone call with Pete Wanger requesting copies of various memorandums, preparation of same for experts; telephone call with Mr. Clapper regarding confirming information and most recent analysis of damages relating to F; detailed correspondence regarding the conference call to take place with Tom Frazze relating to information as to Area F, 2004 appraisals of G and H and other various appraisals and other issues he has regarding cash flow; memorandum regarding same, regarding information received from Mr. Caughlin from UHY; correspondence to client regarding various information provided to experts.

2/18/2011   Work regarding expert reports; telephone call with Lane Kendig regarding information he's requesting; telephone call with electrical expert; work with Tom Frazze regarding information needed; preparation of an additional supplemental Rule 26 disclosure; follow-up with additional appraisals to send to UHY

2/18/2011  Telephone call from Tom Frazze regarding scheduling conference.

Work  regarding expert reports and related; revisions, notes and research.

2/19/2011  Multiple correspondence to and from experts from UHY regarding conference calls.

2/21/2011  Multiple correspondence to and from Lane Kendig regarding materials sent to him as well as conference with Tom Frazze; setting up same and working towards finalizing expert reports; correspondence from Tom Frazze regarding additional material requested, telephone call with lane Kendig regarding confirmation of certain factual information.

Continue work regarding expert reports and related.

2/22/2011  Work regarding contacting CBRE people regarding the appraisers; follow-up with David Clapper regarding whether or not he had received response for same.

Preparation for and attend telephone conference with Tom Frazze, expert as to damages; follow-up and review; revisions.

Continue work regarding finalizing expert reports providing additional information requested from experts in order to allow them to finalize same; conference call with Tom Frazze with UHY; telephone call with Lane Kendig regarding questions he has with respect to certain information contained in the material; telephone conference with Terry Halverson regarding questions he has with respect to certain information provided to him; telephone conference with expert Rosenberg regarding his final report.

2/23/2011  Work taxes paid to Cook County for damage expert; telephone call with Attorney Schuller's office regarding same; multiple correspondence to and from strategic planning experts/zoning expert regarding additional information requested including other reports by various experts; receipt of additional information from Pat Clapper regarding materials that were produced to the UHY expert; work regarding production of documents to opposing counsel; telephone conference with Terry Halverson regarding his expert report; provide additional information for UHY experts; telephone call with Tom Frazze regarding same; receipt of communication from Tom Frazze regarding his final report, provide Answers to same based on discussions with client and counsel; research additional factual information regarding the day complaints were filed and various issues relating to pre judgment interest; multiple correspondence from Tom Frazze regarding confirming occupancy information.

Obtain property tax information for Thorncreek Apartments for purposes of providing to our expert.

Continue work regarding expert reports; revisions; discussions and related.

2/24/2011  Final telephone conference with Tom Frazze regarding issues related to his report.

Work with all experts regarding their final supplemental reports; multiple telephone call with electrical expert and Lane Kendig our strategic planning/zoning expert; multiple calls with Tom Frazze, correspondence to and from UHY experts regarding same.

Research on Fair Housing Monitoring Form and challenges in federal court.

Continue work regarding expert reports; revisions; discussions with client; opposing counsel and related.

Continue work as to extensive revision to expert reports and related.

Work regarding researching issues relating to the Fair Monitoring Housing Report Form and the constitutionality of same.

2/25/2011 Work regarding the expert reports; telephone conference with Terry Halverson regarding when his expected final report will be received; follow-up with other experts follow-up with UHY experts regarding final report to be submitted, provide additional information and confirmation of dates per request of UHY.

Continue work regarding expert reports.

Final conference call with Lane Kendig regarding his  report final conference call with Terry Halverson regarding same, additional conference with UHY experts regarding information they are asking be provided over the weekend.

Continue work regarding expert reports; revisions and related.

2/26/2011 Multiple correspondence to and from UHY experts; receipt of signed copies of Lane Kendig expert report.

2/27/2011 Receipt of multiple correspondence from our UHY Experts.

2/28/2011 Revise and edit our final supplemental Rule 26 disclosures; correspondence to opposing counsel regarding same.

Participate in conference call with Tom Frazze; receipt of Terry Halverson's most updated cv to include with production

Prepare additional supplemental discovery responses to opposing counsel that includes the l RIM Data and other information; receipt of various final expert reports in hard format and production of same to opposing counsel by e-mail; telephone call to opposing counsel to see if they will reciprocate service of e-mail.

| | |
|---|---:|
| For professional services rendered | $27,908.75 |

Additional Charges :

| | | |
|---|---|---:|
| 2/9/2011 | U.P.S. (overnight air delivery) to T. Holcer | 21.91 |
| | U.P.S. (overnight air delivery) to UHY | 15.35 |
| | U.P.S. (overnight air delivery) to D. Clapper | 134.59 |
| 2/18/2011 | Travel expenses for deposition in Chicago | 282.33 |
| 2/21/2011 | U.P.S. (overnight air delivery) to L. Kendig | 139.44 |
| 2/23/2011 | Kinko's copies | 9.51 |
| 2/28/2011 | Paul A. Rosenberg - expert invoice | 3,038.00 |
| | February copies | 117.50 |
| | February postage | 9.80 |
| | Kinko's copies | 112.83 |
| | Alderson Reporting - deposition of R. McCray | 813.60 |
| | Alderson Reporting - deposition of B. Moore | 587.20 |
| | Alderson Reporting - deposition of R. Wilcox | 436.20 |
| | Total costs | $5,718.26 |

| | |
|---|---:|
| Total amount of this bill | $33,627.01 |
| Previous balance | $83,519.01 |

| | | |
|---|---|---:|
| 2/10/2011 | Payment - Thank You. Check No. 3495 | ($37,413.35) |

| | |
|---|---:|
| Total payments and adjustments | ($37,413.35) |
| Balance due | $79,732.67 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $57,930.67 | $21,802.00 | $0.00 | $0.00 | $0.00 |

In account with:                    March 31, 2011

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335

FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

## BILLING SUMMARY

| | |
|---|---|
| PREVIOUS BALANCE DUE | $79,732.67 |
| PAYMENT RECEIVED | ($21,802.00) |
| NEW CHARGES | $12,343.75 |
| TOTAL AMOUNT DUE | $70,274.42 |

Professional Services

Amount

3/1/2011  Receipt and review of correspondence from opposing counsel.

Follow-up regarding discovery; privilege log information; issues as to waiver regarding same and expert reports; continue work regarding same.

3/3/2011  Receipt of correspondence from our expert Lane Kendig regarding his report; follow-up regarding same.

Sent follow-up e-mail to Michael La Vean regarding return of retainer fee.

3/4/2011  Follow-up on finding information requested relating to Mr. Sharpe's communications with the village.

Correspondence to Lane Kendig and Kendig Keast.

3/6/2011  Receipt of correspondence from electrical expert regarding dates of availability for deposition.

Amount

| | | |
|---|---|---|
| 3/7/2011 | Continue work regarding discovery; expert reports and related. | |
| | Work regarding the expert reports and providing same for our client to review; follow-up with Judge Schenkier court regarding request to move status conference. | |
| 3/9/2011 | Continue work regarding discovery and expert report; issues regarding damages and research. | |
| 3/10/2011 | Telephone call from opposing counsel regarding his claim that certain information was not previously produced with expert report; follow-up regarding same, review of documents to determine if same were produced previously as bate stamped; preparation of correspondence to opposing counsel outlining the documents he already has in his possession. | |
| 3/11/2011 | Work regarding bate stamping additional documents to produce to opposing counsel that were not previously bated stamped and work referenced by our experts ; draft correspondence to opposing counsel outlining the additional materials being provided. | |
| 3/14/2011 | Follow-up regarding expert reports and outstanding discovery. | |
| 3/15/2011 | Correspondence to opposing counsel regarding the requested information as to F, G and H occupancy stats for 2005 and 2008; follow-up with local counsel regarding that he does not need to attend status conference before Judge Schenkier. | |
| | Receipt of correspondence regarding certain line items in our expert report. | |
| 3/16/2011 | Follow-up regarding status hearing; issues regarding discovery and reports. | |
| | Attend telephone conference with of matter before Judge Schenkier by telephone. | |
| 3/17/2011 | Receipt of minute entry from Schenkier regarding the oral motion made by Hartigan to have an additional week to provide his expert report; follow-up with local counsel regarding the supplemental record on appeal issues. | |
| 3/25/2011 | Continue work regarding refining opinions of experts; work regarding damages and scheduling as to outstanding discovery; notice as to waiver issues regarding village privilege log and work regarding state appellate claims. | |
| 3/29/2011 | Continue work regarding issues and research concerning potential motions for Summary Judgment; email regarding same and follow-up revisions. | |

| | | |
|---|---|---|
| | For professional services rendered | $10,193.75 |
| | Additional Charges : | |
| 3/29/2011 | Paul A. Rosenberg - Expert Fee | 2,150.00 |
| | Total costs | $2,150.00 |
| | Total amount of this bill | $12,343.75 |
| | Previous balance | $79,732.67 |
| 2/10/2011 | Payment - Thank You. Check No. 3535 | ($21,802.00) |
| | Total payments and adjustments | ($21,802.00) |
| | Balance due | $70,274.42 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $12,343.75 | $57,930.67 | $0.00 | $0.00 | $0.00 |

Siciliano Mychalowych & Van Dusen, PLC
37000 Grand River Avenue, Suite 350
Farmington Hills , MI  48335
ID# 26-1717023
248-442-0510

In account with:                          April 30, 2011

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335

FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

## BILLING SUMMARY

PREVIOUS BALANCE DUE          $70,274.42

PAYMENT RECEIVED             ($24,303.66)

NEW CHARGES                   $16,738.80

TOTAL AMOUNT DUE              $62,709.56

Professional Services

                                                                    Amount

4/1/2011  Continued work regarding experts; preparing for depositions; issues related to the
          summary judgment motions, additional research and email.

4/4/2011  Review issues as to Village of Park Forest expert reports; issues as to calculation of
          damages and appraisals; notes and memorandum.

          Receipt of order from local counsel to supplement records and extend dates for filing of
          brief; work regarding expert report information.

4/8/2011  Continued work regarding expert reports and follow-up as to response by village; related
          issues.

          Receipt of motion filed by opposing counsel regarding extending dates in which to provide
          expert reports

4/11/2011   Correspondence to our opposing counsel regarding the response to their motion to extend the dates by a week; telephone call from same regarding the motion he filed and receipt of correspondence sent to Judge Schenkier regarding same.

4/12/2011   Follow-up research as to issues involving Rick Sharpe's claim.

4/13/2011   Continued work regarding expert reports; follow-up as to potential issues as to Summary Judgment; research and related; UHY reports.

4/14/2011   Work regarding supplemental report; follow-up regarding outstanding discovery and issues regarding privilege log and motion with regard to same.

4/15/2011   Telephone call from Andrew Rundle of UHY regarding setting up conference call from to discuss expert report on Thorncreek and questions regarding same.

            Review of expert report received from opposing counsel, forward same to Tom Frazee and Tim Caughlin of UHY.

4/18/2011   Spoke to Data Surveys regarding pulling information on opposing counsel's expert witness, Michael Pakter; began pulling information from cases where Mr. Pakter referenced that he had previously acted as an expert witness.

4/19/2011   Pulled information from cases where Mr. Pakter referenced that he had previously acted as an expert witness.

            Correspondence to our UHY experts regarding document that they have requested as referenced from our opposing counsel expert report.

            Follow-up on scheduling of expert deposition in the Thorncreek matter in Chicago; follow-up on dates for Motion for Summary Judgment.

4/20/2011   Review of notes and to David Clapper's comments on the incident report produced by opposing counsel; participate in telephone conference with Tom Frazee and Andrew Rundle of UHY regarding Thorncreek expert.

            Correspondence to UHY providing them with additional materials requested; follow-up with opposing counsel regarding the upcoming Schenkier status conference and dates for deposition of its expert.

            Work regarding brief to present to magistrate Schenkier for recommendation to the district court regarding issues of claimed privilege.

            Review of Village expert report; prepare for and participate in telephone conference with Tom Frazee/UHY; work regarding preparation for deposition.

4/21/2011   Review of expert reports to find additional references for documents relied up by opposing expert and detailed correspondence to opposing counsel regarding production of same.

4/22/2011   Extensive work regarding expert reports, preparation for deposition, research as to other cases and depositions.

            Continue work regarding the motion relating to privilege issues to be addressed by magistrate Schenkier; follow-up on issues relating to rebuttal for expert report and providing our experts with the bate stamp documents.

4/26/2011   Continued work regarding preparation for depositions.

            Telephone call to opposing counsel regarding request to schedule dates for expert outside of the cut off date set by judge Schenkier; receipt of correspondence from opposing counsel regarding our request for records referred to by his expert in their report.

| | | |
|---|---|---|
| 4/27/2011 | Receipt of correspondence from our expert regarding bate stamp documents, follow-up with same; follow-up with court regarding the upcoming status conference and attending same by telephone. | |
| 4/28/2011 | Continued work regarding experts; depositions and motions for Summary Judgment. | |
| | Telephone call with Mike Hartigan regarding depositions and scheduling of experts as well as dates and issues relating to same; receipt of correspondence from local counsel; work regarding Pakter issues. | |
| 4/29/2011 | Work regarding response to expert report and preparation for depositions; follow-up regarding UHY calculations. | |
| | For professional services rendered | $16,720.00 |
| | Additional Charges : | |
| 4/14/2011 | U.P.S. (Ground) | 9.96 |
| | U.P.S. (ground) | 8.84 |
| | Total costs | $18.80 |
| | Total amount of this bill | $16,738.80 |
| | Previous balance | $70,274.42 |
| 4/11/2011 | Payment - Thank You. Check No. 3592 | ($24,303.66) |
| | Total payments and adjustments | ($24,303.66) |
| | Balance due | $62,709.56 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $16,738.80 | $12,343.75 | $33,627.01 | $0.00 | $0.00 |

Siciliano Mychalowych & Van Dusen, PLC
37000 Grand River Avenue, Suite 350
Farmington Hills , MI  48335
ID# 26-1717023
248-442-0510

In account with:                          May 31, 2011

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335


FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

## BILLING SUMMARY

| | |
|---|---|
| PREVIOUS BALANCE DUE | $62,709.56 |
| PAYMENT RECEIVED | ($33,627.01) |
| NEW CHARGES | $30,579.65 |
| TOTAL AMOUNT DUE | $59,662.20 |

Professional Services

Amount

5/2/2011  Telephone call with opposing counsel re: issue of consolidating summary judgments. Work re: Notice of Deposition of Village Expert Pakter. Correspondence to opposing counsel re: same.

Preparation for expert deposition; review report; follow-up regarding research and notes.

5/3/2011  Telephone call from opposing counsel re: flash drive to be sent to include all documents reviewed by Village's expert. Discussions re: upcoming deposition of Pakter and date for same.

5/4/2011  Review history of Civil Rights and 1983 opinions of each judge and prepare memo re: analysis of same. Work re: issues of manner in which cases would be consolidated for summary judgment purposes. Receipt of correspondence from local counsel re: status conference before Judge Feinerman; Follow up regarding status conference before Judge Bucklo on May 10, 2011.

5/4/2011   Telephone call from Judge Schenkier's clerk regarding conference and issues to be discussed at same.

5/5/2011   Continue work re: analysis of judges and their slant on 1983 claims; Review of correspondence from electrical expert; Correspondence to opposing counsel re: issue of whether Thorncreek will agree to consolidate summary judgment; review of correspondence from opposing counsel re: same. Follow up with Court re: status conferences and preparation for status conference before Magistrate Schenkier. Draft correspondence to opposing counsel re: briefing schedule for summary judgment motions and other issues re: same.

Review materials; discussions with expert; preparation for Village expert, Pakter deposition.

Continue work regarding expert deposition; outstanding discovery and email.

5/6/2011   Correspondence to local counsel re: attendance of status conference before Judge Bucklo and outlining in detail, issues to be discussed re: summary judgment.

Follow up with Magistrate Schenkier's Clerk re: status conference attendance. Telephone call with opposing counsel re: privilege log issue and his refusal to amend log further. Follow up on issues of consolidation of summary judgment motions before Feinerman.

5/9/2011   Finalize research regarding Summary Judgment; Correspondence to Mr. Frazee re: Rebuttal opinion and preparation for Pakter Deposition;

Correspondence to UHY re: documents they relied upon.

Continue work regarding expert deposition; damages; settlement conference; issues regarding scheduling dates in response to motion; review email and outstanding discovery.

5/10/2011  Participate in status conference before Magistrate Schenkier; Finalize analysis of cases from Bucklo, Norgle and Feinerman. Follow up with Local Counsel re: status conference before Judge Bucklo; Review of minute entry from Court re: status conference before Judge Bucklo. Correspondence to Client re: results of analysis as to consolidation of summary judgment motions before Judge Feinerman. Prepare attachments for same.

Review regarding status conference; issues regarding proposed resolution and settlement posture; work regarding responses as to privilege log; continued preparation for expert deposition.

5/11/2011  Work re:  preparation for upcoming deposition of Village's expert.  Correspondence to opposing counsel re: possible mediation of case and regarding the manner in which we will agree to consolidate summary judgment motions;  review of minute entry issued as a result of status conference before Magistrate Schenkier.  Review of minute entry from Judge Feinerman setting resetting status conference.

5/12/2011  Work regarding preparation for expert deposition. Correspondence to UHY re: expert materials received. Telephone call from Mike Hartigan re: the summary judgment consolidation issue; memo re: the change in Villages position; Receipt of correspondence sent from opposing counsel re: settlement conference and request for demand.

5/16/2011  Review documents; discussions with UHY; preparation for Pakter deposition.

Work re: analysis of basis for our objection to privilege designation as to 36 documents produced in e-discovery.  Drafting of correspondence to opposing counsel re: same.   Follow up with experts re: materials sent to them that were relied upon by Village's expert. Continued preparation for Pakter's deposition.  Receipt of UHY expert's outline of information for Pakter deposition and review of same.

Forwarded information to Andrew Mychalowych regarding information pulled on Thorncreek's expert Michael Pakter.

5/17/2011  Finalize analysis of objections re: 36 documents claimed privileged by Village per Courts directive. Correspondence to opposing counsel outlining objections. Review Mick deposition transcript for portions related to documents now claimed privilege being introduced and questions being asked regarding same. Work re: Brief as to issue of waiver. Telephone call to Judge Feinerman's Clerk re: entry of Order regarding briefing schedule for summary judgment motions. Work re: preparation for Pakter deposition. Review of minute entry from Judge Feinerman re: order pertaining to summary judgment motions.

5/18/2011  Work re: Motion ordered to be filed by Magistrate Schenkier to address Thorncreek's claim of inadvertent production. Research 7th Circuit Case law re: same and drafting of Brief regarding same.

Preparation for Pakter deposition; review materials from UHY; work regarding questionnaire and documents/exhibits.

5/19/2011  Work re: Brief in Support of Our Motion to be filed per Order of the Court re: discovery dispute over privileged documents.

5/20/2011  Prepare for and take deposition of Village expert, Pakter, discussions with client; follow-up with opposing counsel as to proposed settlement at conference and related.

Receipt of correspondence from opposing counsel re: the privileged documents and opposing counsels agreement to withdraw designation as to all but 6 of the documents claimed to be privileged. Revise Brief to address changed position as to specific documents claimed as privileged. Work re: drafting legal arguments in brief and failure of Village counsel to provide privilege log. Draft Affidavit to include as exhibit.

5/23/2011  Work re: Discovery Motion.  Preparation of Exhibits for same. Review rules re: submission of documents under seal in Northern District of Illinois.  Complete additional research on issue of "client confidences" and "advice of counsel".  Finalize Brief for filing.  ECF filing of same. Preparation of Index of Exhibits for same.   Work re Joint Settlement Report to be submitted to Magistrate Schenkier pursuant to Court Order.  Correspondence to local counsel re: need to deliver sealed documents to chambers per court directive.

Follow-up regarding Pakter deposition; issues  regarding settlement conference and related as to UHY and preparation for dispositive motions.

5/24/2011  Follow-up regarding phone conference with Magistrate Judge as to outstanding discovery and dispositive motions.

5/26/2011  Response to Village motion regarding privilege log and related.

| | |
|---|---|
| For professional services rendered | $25,257.50 |
| Additional Charges : | |
| 5/12/2011  Delta Flight to Chicago | 751.80 |
| 5/19/2011  Travel Expenses | 625.00 |
| Hotel in Chicago | 1,294.00 |
| 5/20/2011  Deposition Transcripts | 1,207.25 |
| Travel Expenses and Metro Parking | 353.30 |
| 5/24/2011  Courier Service directly to Judge's Chambers. | 49.82 |
| 5/31/2011  May postage | 0.64 |
| Document Records for Pakter Depoition | 1,040.34 |
| Total costs | $5,322.15 |
| | |
| Total amount of this bill | $30,579.65 |
| Previous balance | $62,709.56 |
| 5/19/2011  Payment - Thank You. Check No. 2613 | ($33,627.01) |

|  | Amount |
|---|---|
| Total payments and adjustments | ($33,627.01) |
| Balance due | $59,662.20 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $30,579.65 | $16,738.80 | $12,343.75 | $0.00 | $0.00 |

Siciliano Mychalowych & Van Dusen, PLC
37000 Grand River Avenue, Suite 350
Farmington Hills , MI  48335
ID# 26-1717023
248-442-0510


In account with:                                June 30, 2011


Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335


FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter


## BILLING SUMMARY

| | |
|---|---|
| PREVIOUS BALANCE DUE | $59,662.20 |
| PAYMENT RECEIVED | ($29,082.55) |
| NEW CHARGES | $23,055.84 |
| TOTAL AMOUNT DUE | $53,635.49 |


Professional Services

Amount

6/1/2011  Work regarding Motion to Consolidate for Summary Judgment purposes and issues relating to same; check Judge specific requirements with respect to notice of presentment of motion; prepare notice of presentment for Judge Feinerman; telephone call to opposing counsel to try to work out stipulated order to address this issue instead of filing a motion; memorandum to file regarding same; follow-up with local counsel regarding attendance at motion filed by opposing counsel to set briefing schedule and matter before Judge Norgle; review of motion filed by opposing counsel, filed with ECF and presentment of motion; discuss issues in terms of means of objecting to same.

6/2/2011  Correspondence to local counsel regarding attending hearing before Judge Norgle on opposing counsel presentment of motion; receipt of order entered by court setting briefing schedule on Motion for Summary Judgment before Judge Norgle; correspondence to local counsel advising that he no longer needs to appear; begin draft of correspondence to opposing counsel regarding proposal as to how to address the summary judgment issue and whether or not they will agree with same as well as with respect to issues outstanding privilege motion.

6/3/2011   Receipt of correspondence from local counsel regarding the sealed documents delivered to Judge Schenkier's court room per court directive; work regarding Motion to Consolidate.

6/6/2011   Review of correspondence from local counsel and order issued by Judge Norgle; review correspondence from opposing counsel regarding settlement conference; draft correspondence to opposing counsel regarding summary judgment motions and continue work regarding revamped motion to consolidate based.

6/7/2011   Telephone call to Judge Feinerman's clerk regarding the specific requirements with respect to presentment and whether Judge will be absent for motion; correspondence to local counsel; finalize for submission and work regarding the motion to present to allow for extended page limitations and consolidation with respect to appendix ass well as factual backgrounds.

6/8/2011   Receipt of correspondence from opposing counsel now indicating that he wants consolidation before Judge Norgle; revise motion relating to same to address case limitation concerns raised.

6/9/2011   Preparation of proposed order and correspondence to opposing counsel regarding consolidation issues and follow-up regarding memorandum related to which judge to file Summary Judgments in front of.

           Telephone call with Judge Denlow's clerk regarding dates for settlement conference, correspondence to opposing counsel regarding motion related to summary judgment.

           Work regarding Mediation summary; status as to expert claims and review research regarding Summary Judgment.

6/13/2011  Work regarding Mediation summary; review revise; issues regarding Pakter and UHY follow-up regarding strategy as to depositions and opinions.

           Telephone call to Judge Denlow's clerk regarding setting up of settlement conference as required by magistrate Schenkier's order.

6/14/2011  Preparation of motion to consolidate for Summary Judgment purposes; correspondence to opposing counsel to request whether they will join in or opposed the motion; receipt of correspondence from opposing counsel regarding same; telephone call with Judge Denlow's clerk regarding dates for settlement conference; review outstanding order for settlement conferences to understand what information needs to be provided before hand; follow-up with the client regarding dates; follow-up with opposing counsel regarding dates.

           Continue work regarding Mediation summary and review research as to issues regarding settlement and motion for Summary Judgment.

6/15/2011  Finalize motion to present to opposing counsel as joint motion to submit to the courts.

           Correspondence to opposing counsel regarding the manner in which to present this issue to the court with respect to consolidation; telephone call with Judge Norgle's clerk, telephone call with Judge Bucklo's clerk, telephone call with Judge Feinerman's clerk regarding the process to follow; discussions with opposing counsel regarding the scheduling of the upcoming settlement conference, telephone call Judge Denlow's clerk regarding same.

           Telephone call with Mike Hartigan to follow-up regarding whether or not he will agree to our motion telephone call with Mr. Hartigan regarding same; finalize Motion for his consideration; preparation of proposed stipulated order to submit to the court for same.

6/16/2011  Correspondence to opposing counsel regarding the proposed unopposed motion to consolidate; telephone call from opposing counsel regarding proposed changes for same and to discuss scheduling of settlement conference with and timing of motions for Summary Judgment with relation to same.

6/17/2011   Correspondence to Ms. Deanes Judge Feinerman's courtroom deputy attaching the ecf filed
            motions to consolidate and notice of presentment of motion per her request.

            Telephone call with Judge Feinerman's clerk regarding whether a motion is necessary to
            allow motions for summary judgment to be filed a month after the settlement conference;
            correspondence to same; correspondence to opposing counsel regarding agreement as to
            the new Summary Judgment filing dates; ecf filing of motion to consolidate, follow-up with
            local counsel regarding appearance on June 23rd for presentment of motion; follow-up with
            client and opposing counsel regarding settlement conference; begin preparation of motion to
            file before Judge Bucklo to allow for dates to be extended for 30 days after settlement
            conference on motion for Summary Judgment.

            Telephone call with opposing counsel; telephone call with Judge Denlow's clerk ; telephone
            call with client regarding settlement conference; revise the motion to consolidate for filing
            before Judge Feinerman.

6/20/2011   Review of response to our motion relating to the privilege documents filed by opposing
            counsel.

6/21/2011   Continue work regarding Mediation; issues regarding damages and calculation as to same,
            new research as to appeal impact, notes and memorandum.

            Begin work regarding our reply brief in support of our motion to compel use of documents
            claimed to be privileged by opposing counsel; work regarding proposed stipulated order for
            Judge Norgle's clerk to present to opposing counsel.

6/22/2011   Receipt of minute entry from Judge Feinerman adjourning our hearing to July 5th on our
            Motion to Consolidate; follow-up with local counsel regarding his attendance at the new
            hearing; telephone call with opposing counsel regarding the submission of orders to the
            court related to adjournment of Summary Judgment dates.

6/23/2011   Work regarding statement of facts for summary judgment motion; correspondence to local
            regarding the minute entry issued by Judge  Feinerman; request to  confirm settlement
            conference date so that same may be confirmed with  Magistrate Denlow; work regarding
            motion before Judge  Bucklo to be filled on any  emergency basis to postpone filing dates

            Work regarding scheduling settlement conference with  Denlow; telephone call with opposing
            counsels office regarding the confirmation of settlement conference dates with Judge
            Denlow so that issue of date of filing motion for summary judgments may be addressed on a
            immediate basis; receipt of communication confirming opposing counsels availability on
            June 21st; correspondence  to Mr. Stephanides to confirm if he is available on that date;
            multiple correspondence to opposing counsel office regarding prior emails and inquires
            made.

            Continue work regarding preparation for Mediation; work regarding Summary Judgment and
            research regarding same.

6/24/2011   Receipt of correspondence from Paul Stephanides regarding scheduling of July 21st for
            settlement conference; receipt of correspondence from our electrical expert.

6/27/2011   Correspondence to client regarding the settlement conference and Judge Denlow's standing
            order; work regarding settlement demand.

            Continue work regarding motions for Summary Judgment and brief in Support; issues as to
            research; concerns as to equal protection claims.

            Review of minute entry from Judge Feinerman regarding the due dates for the motions for
            Summary Judgment; follow-up with local counsel regarding same.

            Telephone call with Judge Feinerman's clerk; correspondence to opposing counsel
            regarding same.; telephone call with Judge Denlow's clerk regarding settlement conference;
            correspondence to client regarding same; prepare correspondence to Feinerman's clerk
            regarding dates for summary judgment motion; finalize preparation of motion before Judge

Bucklo for consideration by opposing counsel; correspondence to opposing counsel regarding same; ecf filing of motion under Judge Bucklo to push summary judgment dates so that they are after the settlement conference; review minute entry from Judge Denlow; telephone call from Judge Norgle's clerk finalize order per clerks directive; correspondence to opposing counsel regarding ideas; telephone call from opposing counsel regarding same; telephone call from Paul Stephanides regarding orders; work regarding the settlement demand per judge Denlow's standing order; work regarding summary judgment.

6/28/2011  Correspondence to Judge Bucklo's clerk regarding the agreed motion and submission of the proposed order to Judge Bucklo for consideration; correspondence to local counsel regarding the appearance before Judge Bucklo on July 5th; correspondence to expert regarding issues relating to matter; correspondence to Judge Norgle's clerk Mr. Fulbright regarding the agreed order to set new briefing schedule for Summary Judgment motions; correspondence to opposing counsel regarding the orders to be submitted for dates on Summary Judgment; correspondence to client regarding need to prepare a settlement demand to opposing counsel prior to Judge Denlow's settlement conference with; receipt of correspondence from Judge Norgle's clerk regarding execution of the order submitted for order, receipt of motion filed with the state court of appeal to publish the case in state court appeal matter; preparation of notice of motion to file before Judge Bucklo finalize all motions for ecf filing.

6/29/2011  Work regarding reply brief as to privilege matters to be submitted to Magistrate Schenkier according to the scheduling order.

6/30/2011  Review of minute entry entered by Judge Bucklo regarding the briefing schedule; receipt of entry of agreed order before Judge Norgle, receipt of minute entry of agreed order of same before Judge Norgle; review of proposed changes by client of settlement draft, revised same; discussions relating to figures and amounts calculated by UHY review of same, revise and edit, final settlement demand and submit same to opposing counsel.

Work regarding statement of facts and motion for Summary Judgment to submit pursuant to new dates after settlement conference; highlighting of deposition transcript of Tom Mick for inclusion in agreed upon facts.

Review and revise settlement proposal/mediation, continue work regarding same; review as to Pakter and UHY opinions related as to deposition summaries and quotations of calculation of damages; email and discussions.

| | |
|---|---:|
| For professional services rendered | $22,710.00 |
| Additional Charges : | |
| 6/30/2011 Flight to/from Chicago | 345.40 |
| June Postage | 0.44 |
| Total costs | $345.84 |
| Total amount of this bill | $23,055.84 |
| Previous balance | $59,662.20 |
| 6/17/2011 Payment - Thank You. Check No. 3732 | ($12,343.75) |
| 6/29/2011 Payment - Thank You. Check No. 3779 | ($16,738.80) |
| Total payments and adjustments | ($29,082.55) |
| Balance due | $53,635.49 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $23,055.84 | $30,579.65 | $0.00 | $0.00 | $0.00 |

Siciliano Mychalowych & Van Dusen, PLC
37000 Grand River Avenue, Suite 350
Farmington Hills , MI  48335
ID# 26-1717023
248-442-0510

In account with:                        August 31, 2011

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335

FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

# BILLING SUMMARY

PREVIOUS BALANCE DUE        $48,551.83

PAYMENT RECEIVED            ($23,055.84)

NEW CHARGES                 $33,492.26

TOTAL AMOUNT DUE            $58,988.25

Professional Services

Amount

8/1/2011  Work regarding the motion for summary judgment due pursuant to court order; research "taking" cases.

Telephone call from UHY regarding information support of their expert report.

8/2/2011  Work regarding Motion for Summary Judgment; Review research; Memorandum and email.

8/3/2011  Continue work regarding Motion for Summary Judgment; Research and related.

Work regarding Summary Judgment, reviewing of exhibits to include for same.

8/4/2011  Work regarding motion for Summary Judgment.

8/8/2011  Work regarding the motion, drafting of the factual background for the motion for Summary Judgment.

8/8/2011   Follow up regarding dispositive motions and related as to experts.

8/9/2011   Receipt of minute entry regarding ruling by Magistrate Schenkier, receipt and review of
           opinion and order by Schenkier allowing us to use the privilege documents as same were
           deemed waived, review of same.

           Correspondence to and from opposing counsel regarding the joint appendix for the
           upcoming Summary Judgment motions; work regarding briefs on motion for Summary
           Judgment; telephone call with opposing counsel regarding appendix for Summary Judgment
           and requirement of Rule 56.1 statement of facts; continue drafting of argument section for
           brief on motion for Summary Judgment.

8/10/2011  Receipt of correspondence from client with attached diversity article thereon, work regarding
           the motion for Summary Judgment, continue reviewing of depositions to include specific
           testimony cited to in brief.

           Receipt and review of all the exhibits attached to the David Clapper, Pat Clapper and Dinah
           Gonzalez depositions as provided by opposing counsel.

8/11/2011  Telephone call from Michael Hartigan regarding joint appendix, discussion regarding logistics
           for same; correspondence to same regarding the Kingma deposition, correspondence to
           client regarding the privileged e-mails that the court has ruled in our favor we may utilize.

           Continue work regarding our motion for Summary Judgment in working on joint appendix
           and exhibits for same as well as research regarding taking claims under the US Constitution
           and Illinois Law.

8/12/2011  Work regarding our motion for Summary Judgment, review additional cases related to the
           equal protection clause and class of one claims; review and research additional cases
           relating to the due process claims and how they relate to 1985 and 1986 claims to be
           brought against Trustees, draft section with respect to 1986 claims supporting with Trustee
           testimony; continue work regarding factual support and documents to be used for joint
           exhibits.

8/14/2011  Work regarding the motion for Summary Judgment brief regarding of additional constitutional
           law cases regarding racial balancing, revise brief to include additional citations to cases for
           same, work regarding table of authority and other issues related to brief, continue work
           regarding modifying brief to address page limitations.

8/15/2011  Correspondence to opposing counsel regarding joint appendix, telephone call from same
           regarding logistics and numbering and how the parties will proceed as directed by the court.

           Research and memorandum on discrimination cases in support of motion for summary
           judgment.

           Continue work regarding Motion for Summary Judgment and related as to response.

           Receipt of correspondence from client regarding questions related to our claims in
           Thorncreek.

8/16/2011  Telephone call with Mike Hartigan regarding the numbering of exhibits for the appendix as
           well as continue work regarding revising brief to meet page limitations; review of additional
           depositions in order to add testimony if possible, revise brief to add additional quotes for
           emails and testimony.

8/17/2011  Correspondence to opposing counsel regarding particular exhibits identified in our joint
           appendix, preparation of the appendix, list of the exhibits.

           Continue work regarding motions and brief.

8/18/2011 Work regarding our motion for Summary Judgment finalize statement of facts for submission to court under Rule 56.1, work regarding conformity of brief and revising of same for page limitations.

Work regarding assembly of our joint appendix for submission and ecf filing.

Continue work regarding dispositive motions.

8/19/2011 Work regarding the motion for Summary Judgment, finalizing of brief for ECF filing on Monday to conform with all requirements under local rules and federal court rules for ecf filing; finalize documents for joint appendix.

Telephone call from UHY regarding a reply report to respond to Pakter's claims in his expert report.

Continue work regarding dispositive motions; Responses and related.

8/22/2011 Review of opposing counsel brief and statement of facts.

Review and revise Motion for Summary Judgment related as to individual claims and damages.

Review of confirmation of ECF filings, telephone call from opposing counsel regarding our appendix and requirement for delivery of courtesy copy pursuant to Judge Feinerman's directive.

8/23/2011 Telephone call from UHY regarding questions relating to the reply to Pakter opinions.

Receipt of correspondence from opposing counsel directed to Judge Feinerman regarding delivery of courtesy copies of our motion and joint appendix.

8/24/2011 Telephone call with David Clapper regarding brief and analysis of same.

Review villages Motion for Summary Judgment; Notes; Discussions with clients; Review case law; Additional research; Review deposition transcripts and related notes as to preparation of response.

8/25/2011 Pulled cases sited by opposing counsel in their brief and reviewed same to distinguish any required cases from our matter for equal protection issues.

8/26/2011 Conference with UHY regarding Pakter opinions and responses to same

8/27/2011 Telephone call from opposing counsel regarding the courts directive as it relates to our joint appendix and efiling of same; begin work regarding the efiling of the motion with the court.

| | |
|---|---:|
| For professional services rendered | $30,837 50 |
| Additional Charges : | |
| 8/22/2011 Transcript of Motion | 33.95 |
| 8/31/2011 U.P.S. (overnight air delivery) | 34.81 |
| Outside Counsel Fees (Dirk Van Beek) | 2,586.00 |
| Total costs | $2,654.76 |
| | |
| Total amount of this bill | $33,492.26 |
| Previous balance | $48,551.83 |
| 8/28/2011 Payment - Thank You. Check No. 3907 | ($23,055.84) |
| Total payments and adjustments | ($23,055.84) |

Atlantic Management Corp.

| | Amount |
|---|---|
| Balance due | $58,988.25 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $33,492.26 | $25,495.99 | $0.00 | $0.00 | $0.00 |

In account with:

September 30, 2011

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335

FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

## BILLING SUMMARY

| | |
|---|---|
| PREVIOUS BALANCE DUE | $58,988.25 |
| PAYMENT RECEIVED | ($25,495.99) |
| NEW CHARGES | $29,837.02 |
| TOTAL AMOUNT DUE | $63,329.28 |

Professional Services

Amount

9/1/2011  Work regarding response to the Villages motion for summary judgment.

Work regarding responses to Motion for Summary Judgment.

9/6/2011  Telephone call from UHY regarding status of the review of Pakter's opinions and Village motion for summary judgment. Pull cases and review same based on ripeness doctrine.

9/9/2011  Work regarding our response to Motion for Summary Judgment.

9/13/2011  Extensive work regarding responses to Motions for Summary Judgment; Follow-up regarding research and memorandum.

Work regarding the response to the statement of facts submitted by opposing counsel.

9/14/2011  Continue research issues related to the regulatory taking claim and arguments made by opposing counsel with respect to the ripeness doctrine. Review Illinois case law and state court cases on same issue.

9/14/2011  Continue work regarding preparing responses to the rule 56.1 statement of fact submitted by opposing counsel. Enter record sites from joint appendix in response to same.

9/15/2011  Finalize our response to statement of facts submitted by opposing counsel.

Work regarding brief and response to motion for summary judgment filed by opposing counsel. Work regarding section related to their introduction and statements made therein. Work regarding arguments with respect to procedural due process claims.

9/16/2011  Work regarding response to Village's motion for Summary Judgment.

9/19/2011  Work regarding response to the motions filed by the Village for Summary Judgment. Continue researching issues related to their arguments. Research similarly situated cases cited by the Village to distinguish same. Review transcript of various trustees for inclusion of testimony demonstrating their knowledge of mixed constitutional violations.

9/20/2011  Telephone call from opposing counsel regarding filing of responsive motions. Review of correspondence to clerk of court from same.

Work regarding response to the Village's Motion for Summary Judgement

9/21/2011  Review of minute entry enter before Judge Feinerman regarding dispositive motions.

9/22/2011  Work regarding motion for summary judgment response.

Correspondence from Tom Frazee regarding his report. Review of same.

9/23/2011  Work regarding Motions for Summary Judgment; Responses and related.

9/26/2011  Work regarding finalizing draft of our response to Motion for Summary Judgment. Extensive research on State claims.

Continue work regarding Responses to Dispositive Motions and briefs and support; Follow-up regarding facts and stipulations; Exhibits and related.

9/27/2011  Continue work regarding responses to Dispositive Motions.

Work regarding our response to Motion for Summary Judgment. Editing for length and continue research to rebut claims of ripeness and requirement to exhaust state court remedies.

9/28/2011  Continue work regarding Motion for Summary Judgment response. Finalize fact response to intro. Edit for length. Work regarding additional exhibits to add to joint appendix.

Continue work regarding Response to Dispositive Motions.

9/29/2011  Work regarding response to Motion for Summary Judgment to conform with court rules and prepare for ECF filing. Add additional argument relating to equal protection analysis and particular suspect class claims and case found in Northern District of Illinois regarding same.

9/30/2011  Continue work regarding Dispositive Motions.

Work regarding the response to motion for summary judgement. Review documents for additional Fair Housing Monitoring forms to add as additional exhibits as well as applications to show that Village's statements and their motion are inaccurate from a factual standpoint. Finalize the 56.1 statement of fact response with citations, work regarding draft of brief finalized for ECF filing.

For professional services rendered                                                    $26,715.00

Additional Charges :

| | | Amount |
|---|---|---|
| 9/30/2011 | U.P.S. (overnight air delivery) | 24.02 |
| | Outside Counsel Fee (Dirk Van Beek) | 3,098.00 |
| | Total costs | $3,122.02 |
| | | |
| | Total amount of this bill | $29,837.02 |
| | Previous balance | $58,988.25 |
| 9/29/2011 | Payment - Thank You. Check No. 3986 | ($25,495.99) |
| | Total payments and adjustments | ($25,495.99) |
| | | |
| | Balance due | $63,329.28 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $29,837.02 | $33,492.26 | $0.00 | $0.00 | $0.00 |

Siciliano Mychalowych & Van Dusen, PLC
37000 Grand River Avenue, Suite 350
Farmington Hills , MI  48335
ID# 26-1717023
248-442-0510

In account with:                                   October 31, 2011

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335

FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

# BILLING SUMMARY

| | |
|---|---|
| PREVIOUS BALANCE DUE | $63,329.28 |
| PAYMENT RECEIVED | ($33,492.26) |
| NEW CHARGES | $22,418.63 |
| TOTAL AMOUNT DUE | $52,255.65 |

Professional Services

Amount

10/3/2011  Continue finalizing response to Thorncreeek's Motion for Summary Judgment. Review and edit for length. Revise exhibits to add to appendix. Telephone call with Judges Clerk regarding adding appendix. Word regarding ECF filing for same. Preparation of actual response to Motion.

Review of brief filed by opposing counsel in response to our Motion for Summary Judgment.

Review and revise responses to Dispositive Motions; Review exhibits and related; Email and finalize.

10/4/2011  Receipt of correspondence from opposing counsel regarding judge's copy. Begin work on pulling cases for our reply brief in support of our Motion.

10/5/2011  Follow up from UHY regarding their reply. Telephone call with Tom Frazee regarding same.

Review of opposing counsel's response to our Motion for summary judgment and begin to reasearch cases sited therein and work regarding response to same.

10/5/2011  Review response to Thorncreek's Motions for Summary Judgment; Outline issues regarding reply; Review research and follow-up.

10/6/2011  Continue work regarding our reply brief in support of our motion for Summary Judgment.

Extensive review and revisions as to replies to dispositive motions; Follow-up as to questions regarding substantive and procedural due process claims; Research and email.

10/7/2011  Receipt of Correspondence from opposing counsel regarding the judge's copy of the response brief. Correspondence to Judge regarding our courtesy copy of the response brief to send to same.

Work regarding reply to Dispositive Motions; Notes and emails; Discussions as to follow-up regarding expert reply and damages regarding Frazee.

10/10/2011 Work regarding our reply brief in support of our motion for summary judgment. Additional research to rebut cases cited to by opposing counsel in their response.

10/11/2011 Work regarding our answers and objections to the additional statement of facts filed by opposing counsel in accordance with Rule 56.

Work regarding draft of our reply brief support of in Motion for Summary Judgment.

10/13/2011 Finalize draft of reply brief for final review and filing. Begin editing for length as required by local rules.

10/14/2011 Finalize reply brief for ECF filing adding additional appendix, exhibits and citation to depositions. Work regarding the responses and objections to the additional statement of facts filed by opposing counsel persuit to local Rule 56.

10/15/2011 Continue work regarding Dispositive Motion.

Review proposed reply as to dispositive motions; Comments.

10/17/2011 Review and revise reply to response as to dispositive motions; Follow-up as to filing of same and exhibits.

E-filed our reply brief with the U.S. District Court. E-filed our reply appendix documents. Receipt of reply brief from opposing counsel and review of same.

10/18/2011 Receipt of correspondence from opposing counsel regarding the courtesy copy sent to the judge.

10/25/2011 Review additional research as to reply filed by Village and status regarding claims.

10/28/2011 Follow-up email from client; Continuing work to trial strategy.

| | |
|---|---|
| For professional services rendered | $18,513.75 |
| Additional Charges : | |
| 10/18/2011  U.P.S. (overnight air delivery) | 22.70 |
| 10/24/2011  Pacer document production | 42.96 |
| 10/31/2011  Outside Counsel Fee (Dirk Van Beek) | 3,839.22 |
| Total costs | $3,904.88 |
| Total amount of this bill | $22,418.63 |
| Previous balance | $63,329.28 |
| 10/29/2011  Payment - Thank You. Check No. 3427 | ($33,492.26) |

| | Amount |
|---|---|
| Total payments and adjustments | ($33,492.26) |
| Balance due | $52,255.65 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $22,418.63 | $29,837.02 | $0.00 | $0.00 | $0.00 |

Siciliano Mychalowych & Van Dusen, PLC
37000 Grand River Avenue, Suite 350
Farmington Hills , MI  48335
ID# 26-1717023
248-442-0510

In account with:                                  November 30, 2011

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335

FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

## BILLING SUMMARY

PREVIOUS BALANCE DUE          $52,255.65

PAYMENT RECEIVED              $0.00

NEW CHARGES                   $4,980.75

TOTAL AMOUNT DUE              $57,236.40

Professional Services

Amount

11/1/2011  Receipt and review of correspondence from opposing counsel regarding their experts fees.
Research Northern District of Illinois cases regarding fees allowed for preparation of
deposition.

11/2/2011  Correspondence to opposing counsel regarding objection to fees for Pacter Deposition.

11/7/2011  Receipt of correspondence from expert Lynn Kendig. Correspondence to same regarding
status of case.

Status regarding: pending motion for summary judgment; issues regarding status conference
and remaining pre trial issues; follow-up issues as to Discovery and expert reports, report,
review, rebuttal report and comments regarding Thorncreek.

11/16/2011  Review of information from Client regarding trustees

Work regarding Rebuttal of expert report.

Atlantic Management Corp.

|  | Amount |
|---|---|

11/29/2011  Follow up regarding: revisions to Expert Rebuttal Report,.

| For professional services rendered | $2,868.75 |
|---|---|

Additional Charges :

| 11/30/2011  Outside Counsel Fee (Dirk Van Beek) | 2,112.00 |
|---|---|
| Total costs | $2,112.00 |
| Total amount of this bill | $4,980.75 |
| Previous balance | $52,255.65 |
| Balance due | $57,236.40 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $4,980.75 | $22,418.63 | $29,837.02 | $0.00 | $0.00 |

Siciliano Mychalowych & Van Dusen, PLC
37000 Grand River Avenue, Suite 350
Farmington Hills , MI  48335
ID# 26-1717023
248-442-0510

In account with:                    December 31, 2011

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335

FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

## BILLING SUMMARY

PREVIOUS BALANCE DUE        $57,236.40

PAYMENT RECEIVED                 $0.00

NEW CHARGES                   $3,902.75
                             _____

TOTAL AMOUNT DUE             $61,139.15
                             _____

Professional Services

Amount

12/6/2011  Follow up with Judge Buckling's clerk regarding whether or not status conference will be going forward.

12/8/2011  Correspondence to Judge Feinerman's Clerk in Receipt of Correspondence from same regarding Status Conference.

12/12/2011  Receipt of Notice from Court regarding the minute entry before Judge Bucklo, setting the Status Hearing for January 31, 2011 at 10:00 AM. Receipt of minute entry from Judge Feinerman, rescheduling Status Conference.

Work regarding status of upcoming hearing; follow up.

Telephone call with Judge Feinerman's Clerk regarding Status Conference.

12/13/2011  Follow up regarding status of hearing.

Atlantic Management Corp.

Amount

12/20/2011  Review status as to proceedings; follow up as to damages and UHY; follow up.

12/28/2011  Follow up as to hearing and status; meeting with client regarding disposition motions pending.

|  |  |
|---|---|
| For professional services rendered | $1,878.75 |
| Additional Charges : | |
| 12/31/2011  Outside Counsel Fee (Dirk Van Beek) | 2,024.00 |
| Total costs | $2,024.00 |
| Total amount of this bill | $3,902.75 |
| Previous balance | $57,236.40 |
| Balance due | $61,139.15 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $3,902.75 | $4,980.75 | $22,418.63 | $29,837.02 | $0.00 |