Exhibit 8

| Selection Criteria | |
| --- | --- |
| Slip.Date | 1/1/2014 - 5/14/2014 |
| Clie.Selection | Include: ATL/Thorncreek/VOPF |
| Slip.Slip Type | Time |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
| --- | --- | --- | --- | --- | --- |
| 285262<br>1/6/2014<br>Billed<br>Correspondence to and from Dirk Van Beek<br>regarding the Presentment of the Motion to Strike,<br>and his appearance for same. Correspondence to<br>and from Lane Kendig regarding setting up<br>conference to discuss trial. | TIME<br><br>G:40300 | MWC<br>2 WORK<br>1/31/2014 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 81.25 |
| 285300<br>1/7/2014<br>Billed<br>Telephone call from Dirk Van Beek regarding the<br>Motion to Strike and presentment of same and the<br>manner in which the Court responded allowing the<br>Defendants to file a responsive brief and requiring a<br>Reply for same. | TIME<br><br>G:40300 | MWC<br>2 WORK<br>1/31/2014 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 81.25 |
| 285301<br>1/7/2014<br>Billed<br>Review Presentment of Motion to Strike to Judge<br>Ferinerman; related issues; review and revise<br>Response; follow up email. | TIME<br><br>G:40300 | AWM<br>2 WORK<br>1/31/2014 ATL/Thorncreek/VOPF | 1.75<br>0.00<br>0.00<br>0.00 | 425.00<br>T | 743.75 |
| 285304<br>1/8/2014<br>Billed<br>Receipt of an offer of Judgment from opposing<br>counsel. Review Rules to determine when<br>response is due. Receipt of Notice of Minute Entry<br>before Judge Feinerman regarding our Motion to<br>Strike | TIME<br><br>G:40300 | MWC<br>2 WORK<br>1/31/2014 ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 162.50 |
| 285308<br>1/9/2014<br>Billed<br>Preparation of letters to all of the experts to notify<br>them of the trial dates. Correspondence to client<br>regarding the offer of Judgment received. Review<br>Rule 68 related to same. Telephone call from Lane<br>Kendig regarding request for a conference call and<br>scheduling of same. Follow up with Tom Frazee.<br>Correspondence to Lane Kendig regarding<br>conference call. | TIME<br><br>G:40300 | MWC<br>2 WORK<br>1/31/2014 ATL/Thorncreek/VOPF | 1.00<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 325.00 |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 285311 | TIME | MWC | 0.75 | 325.00 | 243.75 |
| 1/10/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40300 | 1/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Telephone call from Tom Frazee regarding the
upcoming Trial date. Correspondence to and from
Tim Caughlin regarding our expert letter and Trial
date. Receipt of the Response filed by opposing
counsel to Our Motion to Strike and review of same
in preparation of filing our Reply. Receipt of
correspondence from expert Rosenberg and Lane
Kendig regarding the conference call.

| 285314 | TIME | AWM | 5.75 | 425.00 | 2443.75 |
|---|---|---|---|---|---|
| 1/10/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40300 | 1/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Review Response to Motion to Strike Supplement
Rule 26; follow up regarding same, revisions and
email.

| 285317 | TIME | MWC | 0.25 | 325.00 | 81.25 |
|---|---|---|---|---|---|
| 1/12/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40300 | 1/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Receipt of numerous correspondence from client.

| 285321 | TIME | AWM | 4.25 | 425.00 | 1806.25 |
|---|---|---|---|---|---|
| 1/14/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40300 | 1/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Prepare for and participate in conference with
Thorncreek Expert Lane Kendig; review materials;
review additional research from experts; related to
cross-examination; follow up regarding status of
trial and proceedings as to Motions in Limine;
notes as to same.

| 285322 | TIME | AWM | 1.50 | 425.00 | 637.50 |
|---|---|---|---|---|---|
| 1/15/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40300 | 1/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue Trial preparation; review issues as to
Motion to Strike, new information and documents
proposed; Witnesses and related.

| 285324 | TIME | AWM | 4.25 | 425.00 | 1806.25 |
|---|---|---|---|---|---|
| 1/16/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40300 | 1/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue preparation for trial.

| 285327 | TIME | MWC | 1.00 | 325.00 | 325.00 |
|---|---|---|---|---|---|
| 1/16/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40300 | 1/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Follow up on Motions in Limine and dates that
things are due. Begin work regarding our Reply
Brief in Support of Our Motion to Strike.

| 285335 | TIME | AWM | 3.50 | 425.00 | 1487.50 |
|---|---|---|---|---|---|
| 1/20/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40300 | 1/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Discussions with client as to updated information regarding strategic plan and Thorncreek/Village changes to apartments and ownership; costs related; Trial preparation and review information as to Lane Kendig. | | 0.00 | | |
| 285337<br>1/21/2014<br>Billed<br>Work regarding scheduling and upcoming Motion in Limine issues and motions to file. | TIME<br><br>G:40300 | MWC<br>2 WORK<br>1/31/2014 ATL/Thorncreek/VOPF | 2.00<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 650.00 |
| 285340<br>1/22/2014<br>Billed<br>Receipt of correspondence from expert Lane Kendig regarding the pricipals of strategic planners. | TIME<br><br>G:40300 | MWC<br>2 WORK<br>1/31/2014 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 81.25 |
| 285339<br>1/22/2014<br>Billed<br>Review and revise Rule 68 offer; work regarding Motion to Strike and reply as to additional documents and purport supplement; follow up regarding same. | TIME<br><br>G:40300 | AWM<br>2 WORK<br>1/31/2014 ATL/Thorncreek/VOPF | 3.75<br>0.00<br>0.00<br>0.00 | 425.00<br>T | 1593.75 |
| 285341<br>1/23/2014<br>Billed<br>Finalize the Thorncreek Reply Brief due related to the Motion to Strike. | TIME<br><br>G:40300 | MWC<br>2 WORK<br>1/31/2014 ATL/Thorncreek/VOPF | 1.75<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 568.75 |
| 285343<br>1/23/2014<br>Billed<br>Continue Trial Preparation. | TIME<br><br>G:40300 | AWM<br>2 WORK<br>1/31/2014 ATL/Thorncreek/VOPF | 2.25<br>0.00<br>0.00<br>0.00 | 425.00<br>T | 956.25 |
| 285345<br>1/24/2014<br>Billed<br>Telephone call with the Judge's clerk regarding the ECF outage. Correspondence to Ms. Deans and opposing counsel regarding same. | TIME<br><br>G:40300 | MWC<br>2 WORK<br>1/31/2014 ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 162.50 |
| 285346<br>1/24/2014<br>Billed<br>Review and revise Reply to Motion to Strike Supplemental Rule 26 Disclosures; follow up as to same; exhibits and related; issues as to new witnesses and depositions regarding Marty and Villo Gomez. | TIME<br><br>G:40300 | AWM<br>2 WORK<br>1/31/2014 ATL/Thorncreek/VOPF | 2.25<br>0.00<br>0.00<br>0.00 | 425.00<br>T | 956.25 |
| 285347<br>1/27/2014<br>Billed | TIME<br><br>G:40300 | MWC<br>2 WORK<br>1/31/2014 ATL/Thorncreek/VOPF | 1.25<br>0.00<br>0.00 | 325.00<br>T | 406.25 |

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Matter | Variance | | |

| | | 0.00 | | |

Receipt of correspondence from Tom Frazee regarding his discussion with Tim Caughlin and Andrew Rundell. Work regarding the upcoming hearing on the Motion to Strike and the Motions in Limine. Receipt of correspondence regarding attendance of David Clapper at the Trial.

| 285350 | TIME | MWC | 0.25 | 325.00 | 81.25 |
|---|---|---|---|---|---|
| 1/28/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40300 | 1/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Correspondence to Dirk Van beek regarding the upcoming hearing and confirmation related to same.

| 285351 | TIME | AWM | 2.75 | 425.00 | 1168.75 |
|---|---|---|---|---|---|
| 1/28/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40300 | 1/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue Trial preparation; relation as to Motion to Strike and questionnaires; follow up as to expert testimony and strategic plan; related.

| 285349 | TIME | MWC | 0.50 | 325.00 | 162.50 |
|---|---|---|---|---|---|
| 1/28/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40300 | 1/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Receipt of correspondence from Tom Frazee. Work regarding correspondence to Hartigan setting up dates.

| 285353 | TIME | AWM | 3.50 | 425.00 | 1487.50 |
|---|---|---|---|---|---|
| 1/30/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40300 | 1/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue work regarding Trial preparation, experts; related as to additional documentation and Motion to Strike; preparation for hearing with respect to same

| 285354 | TIME | AWM | 1.25 | 425.00 | 531.25 |
|---|---|---|---|---|---|
| 1/31/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40300 | 1/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue Trial preparation, Motion to Strike and related.

| 285356 | TIME | MWC | 2.25 | 325.00 | 731.25 |
|---|---|---|---|---|---|
| 2/3/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Work regarding upcoming preparation for Trial with respect to experts. Follow up on retainer agreement for Mr. Frazee. Receipt of same signed by client. Receipt of Notice from the Court changing Status hearing time. Preparation for hearing before the Judge on our Status in chicago.

| 285357 | TIME | AWM | 7.25 | 425.00 | 3081.25 |
|---|---|---|---|---|---|
| 2/4/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Prepare for and participate in hearing on Motion to Compel Defendants' Supplemental Joint Rule 26

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|

disclosures; issues regarding additional discovery exhibits; extensive Trial preparation, Motions in Limine and related.

| 285358 2/4/2014 Billed | TIME | MWC 2 WORK | 6.75 0.00 | 325.00 T | 2193.75 |
|---|---|---|---|---|---|
| | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 0.00 | | |

Prepare for and attend hearing before Judge Feinerman. Discussions with opposing counsel regarding same and pre trial Motions, joint Motion in Limine requirements and other trial preparations

| 285360 2/5/2014 Billed | TIME | MWC 2 WORK | 6.75 0.00 | 325.00 T | 2193.75 |
|---|---|---|---|---|---|
| | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 0.00 | | |

Work regarding the ruling by the court on our Motion to strike. Work regarding the Motions in Limine to be filed. preparation of same. Correspondence to and from Mr. Frazee regarding the upcoming trial. Receipt of Notice of Minute Entry regarding the due dates for the Motions IN limine.

| 285363 2/5/2014 Billed | TIME | MWC 2 WORK | 0.50 0.00 | 325.00 T | 162.50 |
|---|---|---|---|---|---|
| | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 0.00 | | |

Receipt of correspondence from opposing counsel regarding the foreclosure documents. Follow up with Jackie Deanes. Correspondence to opposing counsel regarding dates for Trial and whether or not the parties will agree to move same.

| 285366 2/6/2014 Billed | TIME | MWC 2 WORK | 2.00 0.00 | 325.00 T | 650.00 |
|---|---|---|---|---|---|
| | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 0.00 | | |

Receipt of correspondence from opposing counsel regarding the attempt by Defendants to raise the Scott v. Thorncreek II litigation. Begin research on issues relating to same.

| 285364 2/6/2014 Billed | TIME | MWC 2 WORK | 0.25 0.00 | 325.00 T | 81.25 |
|---|---|---|---|---|---|
| | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 0.00 | | |

Correspondence to and from opposing counsel regarding the Judge's ruling regarding the Trial and Trial dates and regarding exhibits and the Joint Final Pre Trial Order.

| 285367 2/7/2014 Billed | TIME | AWM 2 WORK | 6.50 0.00 | 425.00 T | 2762.50 |
|---|---|---|---|---|---|
| | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 0.00 | | |

Trial Preparation; Motions in Limine and related as to Joint Final Pre-Trial Order.

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 285369 | TIME | MWC | 4.50 | 325.00 | 1462.50 |
| 2/7/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of correspondence from opposing counsel regarding their demand that we authenticate certain documents. Work regarding review of same. Work regarding our Motions in Limine for filing. Work regarding trial preparation | | | 0.00 | | |
| 285370 | TIME | MWC | 0.25 | 325.00 | 81.25 |
| 2/8/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Multiple correspondence exchanged regarding the stipulation of documents as requested by opposing counsel | | | 0.00 | | |
| 285372 | TIME | AWM | 4.50 | 425.00 | 1912.50 |
| 2/10/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Continue work regarding Motions in Limine; preparation and responses; follow up regarding same. | | | 0.00 | | |
| 285375 | TIME | MWC | 2.00 | 325.00 | 650.00 |
| 2/10/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of 22 Motions in Limine filed by opposing counsel and begin review of same. | | | 0.00 | | |
| 285376 | TIME | AWM | 1.25 | 425.00 | 531.25 |
| 2/11/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Continue Trial preparation | | | 0.00 | | |
| 285380 | TIME | MWC | 2.75 | 325.00 | 893.75 |
| 2/11/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of correspondence from opposing counsel regarding their failed attempt to modify Pakter's opinion. Receipt of correspondence from opposing counsel denying our latest offer of Settlement. | | | 0.00 | | |
| 285381 | TIME | MWC | 3.00 | 325.00 | 975.00 |
| 2/12/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding our Motions in Limine as well as work regarding our response to the Most recent Motions filed by the defendants regarding the scheduling order and demands to modify Pakter's report. | | | 0.00 | | |
| 285383 | TIME | MWC | 2.75 | 325.00 | 893.75 |
| 2/12/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Continue review of the 22 Motions in Limine and begin work on information needed to respond to | | | 0.00 | | |

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Matter | Variance | | |

same.

| 285385 | TIME | MWC | 5.25 | 325.00 | 1706.25 |
|---|---|---|---|---|---|
| 2/13/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |

Begin work regarding responses to the 22 Motion
in Limine. Multiple correspondence exchanged
regarding the authentication of various records and
drafting correspondence to the Court regarding
same.

| 285389 | TIME | MWC | 2.00 | 325.00 | 650.00 |
|---|---|---|---|---|---|
| 2/13/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |

Work regarding Response to Defendants' Motion to
Modify Scheduling Order.

| 285390 | TIME | CR | 2.00 | 250.00 | 500.00 |
|---|---|---|---|---|---|
| 2/13/2014 | | 2 WORK | 0.00 | C@1 | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 2.00 | | |

Research questions for Meghan- trial subpoena
requiring party to appear to testify, equal
protection, 1983, damages for equal protection
claims. Meeting with Meghan.

| 285391 | TIME | CR | 2.00 | 250.00 | 500.00 |
|---|---|---|---|---|---|
| 2/13/2014 | | 2 WORK | 0.00 | C@1 | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 2.00 | | |

Research questions for Meghan- trial subpoena
requiring party to appear to testify, equal
protection, 1983, damages for equal protection
claims. Meeting with Meghan.

| 285395 | TIME | CR | 2.75 | 250.00 | 687.50 |
|---|---|---|---|---|---|
| 2/14/2014 | | 2 WORK | 0.00 | C@1 | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 2.75 | | |

Research questions for Meghan on equal
protection, 1983, damages for equal protection
claims. Meeting with Meghan.

| 285394 | TIME | MWC | 1.00 | 325.00 | 325.00 |
|---|---|---|---|---|---|
| 2/14/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |

Prepare for and attend phone conference with
Judge Feinerman regarding Defendants'
Presentment of Motion to Modify Scheduling Order

| 285393 | TIME | AWM | 3.25 | 425.00 | 1381.25 |
|---|---|---|---|---|---|
| 2/14/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |

Continue work regarding Motions in Limine; follow
up as to research regarding demonstrative exhibits
and related.

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 285392          TIME 2/14/2014 Billed          G:40301          2/28/2014 Defendants' presentment of modified scheduling order; hearing regarding same; follow up; continue trial preparation; Motions in Limine, responses and related. | AWM 2 WORK ATL/Thorncreek/VOPF | 6.50 0.00 0.00 0.00 | 425.00 T | 2762.50 |
| 285396          TIME 2/17/2014 Billed          G:40301          2/28/2014 Draft Motion to file and filing of same regarding extension of time to respond to 22 Motions in Limine | MWC 2 WORK ATL/Thorncreek/VOPF | 0.50 0.00 0.00 0.00 | 325.00 T | 162.50 |
| 285397          TIME 2/17/2014 Billed          G:40301          2/28/2014 Continue trial preparation; work regarding Motions in limine. | AWM 2 WORK ATL/Thorncreek/VOPF | 2.75 0.00 0.00 0.00 | 425.00 T | 1168.75 |
| 285398          TIME 2/17/2014 Billed          G:40301          2/28/2014 Work regarding Response to 22 Motions in Limine filed by Defendants. | MWC 2 WORK ATL/Thorncreek/VOPF | 6.25 0.00 0.00 0.00 | 325.00 T | 2031.25 |
| 285399          TIME 2/17/2014 Billed          G:40301          2/28/2014 Work regarding Plaintiff's Motion to Adjourn dates to respond to Defendants' Motions in Limine and other dates for the Joint Final Pretrial Order. | MWC 2 WORK ATL/Thorncreek/VOPF | 1.00 0.00 0.00 0.00 | 325.00 T | 325.00 |
| 285400          TIME 2/18/2014 Billed          G:40301          2/28/2014 Receipt of Response filed by opposing counsel to our Motion regarding the time extension. | MWC 2 WORK ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 325.00 T | 81.25 |
| 285401          TIME 2/18/2014 Billed          G:40301          2/28/2014 Continue work regarding responses to the Motions in Limine | MWC 2 WORK ATL/Thorncreek/VOPF | 3.00 0.00 0.00 0.00 | 325.00 T | 975.00 |
| 285402          TIME 2/18/2014 Billed          G:40301          2/28/2014 Printing/highlighting/delivering cases for Meghan | CR 2 WORK ATL/Thorncreek/VOPF | 0.75 0.00 0.75 0.00 | 250.00 C@1 | 187.50 |
| 285403          TIME 2/19/2014 Billed          G:40301          2/28/2014 Continue work regarding Motions in Limine. | AWM 2 WORK ATL/Thorncreek/VOPF | 3.50 0.00 0.00 0.00 | 425.00 T | 1487.50 |

| Slip ID Dates and Time Posting Status Description | | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 285404 | TIME | AWM | 2.25 | 425.00 | 956.25 |
| 2/20/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Participate in hearing as to Motion before Court; follow up regarding same. Work regarding review of documents for authenticity; additional work regarding questionnaires and Trial strategy. | | | 0.00 | | |
| 285405 | TIME | AWM | 4.50 | 425.00 | 1912.50 |
| 2/20/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Continue Trial preparation and Motions in Limine. | | | 0.00 | | |
| 285406 | TIME | MWC | 1.00 | 325.00 | 325.00 |
| 2/20/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Prepare for and attend conference call with Judge Feinerman regarding Motion to extend response dates to all Motions in Limine | | | 0.00 | | |
| 285407 | TIME | MWC | 2.75 | 325.00 | 893.75 |
| 2/20/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Continue work regarding Responses to the Motions in Limine. Continue work regarding the JFPTO information. | | | 0.00 | | |
| 285412 | TIME | AWM | 3.75 | 425.00 | 1593.75 |
| 2/21/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding Motions in Limine; Trial preparation | | | 0.00 | | |
| 285411 | TIME | MWC | 0.50 | 325.00 | 162.50 |
| 2/21/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of minute entries regarding our request to extend response dates to the Motions in Limine and for the final pre Trial Order. | | | 0.00 | | |
| 285410 | TIME | MWC | 2.00 | 325.00 | 650.00 |
| 2/21/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding Response to the Motions in Limine. Work regarding information related to the Joint Final Pre Trial Order. Research Rule 11 sanction issues raised by Defendants. | | | 0.00 | | |
| 285408 | TIME | CR | 3.75 | 250.00 | 937.50 |
| 2/21/2014 | | 2 WORK | 0.00 | C@1 | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 3.75 | | |
| Worked on reading materials/research/looking up cases. Research questions for Meghan | | | 0.00 | | |
| 285413 | TIME | MWC | 0.50 | 325.00 | 162.50 |
| 2/24/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Matter | Variance | | |

Prepare Notice of compliance with Court Order regarding submitting list to opposing counsel regarding for the witnesses we want them to accept service for. Correspondence to opposing counsel regarding same.

| | | 0.00 | | |
|---|---|---|---|---|

| 285414 | TIME | MWC | 0.50 | 325.00 | 162.50 |
|---|---|---|---|---|---|
| 2/24/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Receipt of Rule 11 motion filed by opposing counsel regarding our formal withdraw of our claims regarding the Class action. Contact with Court regarding same.

| 285415 | TIME | AWM | 4.25 | 425.00 | 1806.25 |
|---|---|---|---|---|---|
| 2/24/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Plaintiffs proposed list of Stipulated facts; continue trial preparation; review as to village employees and strategy; additional as to recent supplemental Rule 26 records and follow up.

| 285418 | TIME | AWM | 3.50 | 425.00 | 1487.50 |
|---|---|---|---|---|---|
| 2/25/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Notice as to employees; issues as to Subpoenas; Trial; work regarding experts; follow up as to Frazee and Lane Kendig; continue work regarding Motions in Limine.

| 285419 | TIME | MWC | 0.75 | 325.00 | 243.75 |
|---|---|---|---|---|---|
| 2/25/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Numerous correspondence exchanged with opposing counsel over disputes regarding exhibits, Motions in Limine as well as other deposition scheduling issues.

| 285420 | TIME | CR | 3.50 | 250.00 | 875.00 |
|---|---|---|---|---|---|
| 2/25/2014 | | 2 WORK | 0.00 | C@1 | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 3.50 | | |
| | | | 0.00 | | |

research for Meghan on Thorncreek case

| 285421 | TIME | MWC | 0.25 | 325.00 | 81.25 |
|---|---|---|---|---|---|
| 2/25/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Receipt of correspondence from opposing counsel regarding their position as it pertains to the witnesses for which they will accept service of Trial Subpoenas upon.

| 285422 | TIME | MWC | 6.00 | 325.00 | 1950.00 |
|---|---|---|---|---|---|
| 2/26/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Work regarding Plaintiffs' Responses to Defendants' 22 Motions in Limine

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 285423 | TIME | AWM | 1.50 | 425.00 | 637.50 |
| 2/26/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Review Thorncreek Corporate representative at trial; issues as to Motions in Limine; continue work regarding Trial prep | | | 0.00 | | |
| 285424 | TIME | CR | 3.00 | 250.00 | 750.00 |
| 2/27/2014 | | 2 WORK | 0.00 | C@1 | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 3.00 | | |
| Priority #1- memo on the IL civil rights act claim looking for standard jury instructions in Illinois (bar website? this is a state law claim) | | | 0.00 | | |

7th circuit standard jury instructions

The complaint says no punitive damages and cites to newport case. Look at newport case (453 US 247)

Then: Can I ask for punitive damages under 42 USC 1983 and every other claim on the claims to be tried claim.

| 285425 | TIME | MWC | 1.50 | 325.00 | 487.50 |
|---|---|---|---|---|---|
| 2/27/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding our proposed list of Stipulated facts to provide to opposing counsel. | | | 0.00 | | |
| 285426 | TIME | AWM | 6.75 | 425.00 | 2868.75 |
| 2/27/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Continue Trial preparation; Motions in Limine and questionnaires; strategy; follow up as to additional research | | | 0.00 | | |
| 285427 | TIME | MWC | 5.00 | 325.00 | 1625.00 |
| 2/27/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Continue work regarding Plaintiffs' Responses to Defendants 22 Motions in Limine. Finalize Motions and exhibits and ECF file same with court | | | 0.00 | | |
| 285431 | TIME | MWC | 4.50 | 325.00 | 1462.50 |
| 2/28/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding our proposed list of Stipulated facts to submit to opposing counsel including cross referenceing of requirements for same with respect to citations to any records | | | 0.00 | | |
| 285430 | TIME | CR | 4.00 | 250.00 | 1000.00 |
| 2/28/2014 | | 2 WORK | 0.00 | C@1 | |
| Billed | G:40301 | 2/28/2014 ATL/Thorncreek/VOPF | 4.00 | | |
| Priority #1- memo on the IL civil rights act claim | | | 0.00 | | |

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Matter | Variance | | |

looking for standard jury instructions in Illinois (bar
website? this is a state law claim)

7th circuit standard jury instructions

The complaint says no punitive damages and cites
to newport case. Look at newport case (453 US
247)

Then: Can I ask for punitive damages under 42
USC 1983 and every other claim on the claims to
be tried claim.

| 285429 | TIME | AWM | 3.50 | 425.00 | 1487.50 |
|---|---|---|---|---|---|
| 2/28/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40301          2/28/2014 | ATL/Thorncreek/VOPF | 0.00 | | |
| Continue Trial Preparation; Motions in Limine and related | | | 0.00 | | |

| 285432 | TIME | MWC | 6.75 | 325.00 | 2193.75 |
|---|---|---|---|---|---|
| 3/1/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302          3/31/2014 | ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding our continued response to the 22 Motions in Liminie. Work regarding up coming trial and questionnaires | | | 0.00 | | |

| 285433 | TIME | MWC | 0.25 | 325.00 | 81.25 |
|---|---|---|---|---|---|
| 3/1/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302          3/31/2014 | ATL/Thorncreek/VOPF | 0.00 | | |
| Multiple correspondence exchange with opposing counsel regarding jury instructions and Mr. Fetcheimer. | | | 0.00 | | |

| 285434 | TIME | MWC | 5.00 | 325.00 | 1625.00 |
|---|---|---|---|---|---|
| 3/2/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302          3/31/2014 | ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding responses to the Motions in Liminie for the up coming trial. | | | 0.00 | | |

| 285435 | TIME | AWM | 4.50 | 425.00 | 1912.50 |
|---|---|---|---|---|---|
| 3/3/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302          3/31/2014 | ATL/Thorncreek/VOPF | 0.00 | | |
| Review and revise Responses to Motions in Limine | | | 0.00 | | |

| 285436 | TIME | MWC | 4.00 | 325.00 | 1300.00 |
|---|---|---|---|---|---|
| 3/3/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302          3/31/2014 | ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding continued responses to the Motion in Liminie. Work regarding the additional information to include in the Joint Final Pre-Trial Order and subpoena preparation. | | | 0.00 | | |

| 285437 | TIME | AWM | 1.50 | 425.00 | 637.50 |
|---|---|---|---|---|---|
| 3/3/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302          3/31/2014 | ATL/Thorncreek/VOPF | 0.00 | | |
| Review and revise proposal as to Stipulated facts; | | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| revisions | | | | |
| 285438     TIME<br>3/3/2014<br>Billed    G:40302    3/31/2014<br>Work regarding proposed stipulation of facts to present to Opposing Counsel. Finalize motions in liminie to 22 filed by opposing counsel. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 6.00<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1950.00 |
| 285440     TIME<br>3/4/2014<br>Billed    G:40302    3/31/2014<br>Review Responses to Plaintiffs Motions in Limine; preparation of Replies | AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 3.50<br>0.00<br>0.00<br>0.00 | 425.00<br>T | 1487.50 |
| 285441     TIME<br>3/4/2014<br>Billed    G:40302    3/31/2014<br>Illinois Civil Rights Act, Equal protection research on different aspects. Copies with Nicole. | CR<br>2 WORK<br>ATL/Thorncreek/VOPF | 6.00<br>0.00<br>6.00<br>0.00 | 250.00<br>C@1 | 1500.00 |
| 285442     TIME<br>3/6/2014<br>Billed    G:40302    3/31/2014<br>continue work regarding information to include for Joint Final Pre-Trial Order. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 1.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 487.50 |
| 285443     TIME<br>3/6/2014<br>Billed    G:40302    3/31/2014<br>Research for Meghan- class of one/protected class simultaneous claims, damages under 1983 | CR<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.00<br>0.00<br>0.00<br>0.00 | 250.00<br>C@1 | 0.00 |
| 285444     TIME<br>3/6/2014<br>Billed    G:40302    3/31/2014<br>[No description] | CR<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.00<br>0.00<br>2.00<br>(2.00) | 250.00<br>C@1 | 0.00 |
| 285445     TIME<br>3/6/2014<br>Billed    G:40302    3/31/2014<br>Work regarding the information required for Joint trial Pre-trial order including stipulations of fact; work regarding issues relating to the legal matters to be tried. Begin work on jury instructions to submit to the court. Correspondence exchanged among opposing counsel regarding exhibits and objections to same. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 6.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 2112.50 |
| 285446     TIME<br>3/6/2014<br>Billed    G:40302    3/31/2014<br>research on Equal Protection, Illinois Civil Rights Act | CR<br>2 WORK<br>ATL/Thorncreek/VOPF | 2.50<br>0.00<br>2.50<br>0.00 | 250.00<br>C@1 | 625.00 |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 285450 | TIME | CR | 3.50 | 250.00 | 875.00 |
| 3/7/2014 | | 2 WORK | 0.00 | C@1 | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 3.50 | | |
| Research EP/Illinois equal protection | | | 0.00 | | |
| 285449 | TIME | AWM | 1.75 | 425.00 | 743.75 |
| 3/7/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Continue work regarding final pretrial order | | | 0.00 | | |
| 285447 | TIME | MWC | 7.00 | 325.00 | 2275.00 |
| 3/7/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Telephone call with Tom Friazee; Correspondence to and from same regarding his expert report. Work regarding Plaintiffs list of witness to be including in the Joint Final Pre-Trial Order. Work regarding marking of Exhibits for Joint Final Pre-Trial Order. Numerous correspondence with Opposing Counsel; continue legal research the ICLRA as well as the class of one for Jury Instructions and continue work for Jury Instructions. | | | 0.00 | | |
| 285448 | TIME | MWC | 1.00 | 325.00 | 325.00 |
| 3/7/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of Defendants proposed Stipulations of Fact and the Defendants witness lists and trial exhibit list and multiple correspondence exchanged regarding the Exhibits. | | | 0.00 | | |
| 285451 | TIME | MWC | 4.00 | 325.00 | 1300.00 |
| 3/8/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding Trial Preparation, exhibit list preparation, work regarding marking of exhibits and provide to Opposing Counsel; Work regarding Joint Final Pre-Trial Order information to be included. | | | 0.00 | | |
| 285452 | TIME | CR | 1.50 | 250.00 | 375.00 |
| 3/9/2014 | | 2 WORK | 0.00 | C@1 | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 1.50 | | |
| jury instructions | | | 0.00 | | |
| 285453 | TIME | MWC | 7.00 | 325.00 | 2275.00 |
| 3/9/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding the Jury instructions to be submitted to court with the Joint Final Pre-Trial Order; research specific 1985 paragraph 3 and 1986 Jury instructions; research drafting special instructions with regard to municipality. | | | 0.00 | | |
| 285454 | TIME | MWC | 6.75 | 325.00 | 2193.75 |
| 3/10/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Continue work regarding information to prepare for Joint Final Pre-Trial Order; Work regarding Jury Instructions; work regarding our objections to the Stipulated Fact; begin drafting Joint Final Pre-Trial Order; work regarding submitting exhibits and remarking of certain ones and breaking down additional exhibits to revise our exhibit list. | | | 0.00 | | |
| 285455<br>3/10/2014<br>Billed<br>Receipt of defendants summary of the case and expert qualifications. | TIME<br><br>G:40302 | MWC<br>2 WORK<br>3/31/2014 ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 162.50 |
| 285457<br>3/11/2014<br>Billed<br>jury instructions | TIME<br><br>G:40302 | CR<br>2 WORK<br>3/31/2014 ATL/Thorncreek/VOPF | 6.00<br>0.00<br>6.00<br>0.00 | 250.00<br>C@1 | 1500.00 |
| 285458<br>3/11/2014<br>Billed<br>Preparation of the Expert qualifications. Correspondence to and from Lane Kendig regarding same. | TIME<br><br>G:40302 | MWC<br>2 WORK<br>3/31/2014 ATL/Thorncreek/VOPF | 1.00<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 325.00 |
| 285460<br>3/11/2014<br>Billed<br>Preparation of replies to all 4 Motions in Limine. Finalize our exhibit information and provide to opposing counsel. Review of their motion filed at the last minute. Work regarding Trial preparation for same. | TIME<br><br>G:40302 | MWC<br>2 WORK<br>3/31/2014 ATL/Thorncreek/VOPF | 7.75<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 2518.75 |
| 285461<br>3/11/2014<br>Billed<br>Review and revise replies to Motions in Limine, extensive briefing | TIME<br><br>G:40302 | AWM<br>2 WORK<br>3/31/2014 ATL/Thorncreek/VOPF | 3.25<br>0.00<br>0.00<br>0.00 | 425.00<br>T | 1381.25 |
| 285463<br>3/12/2014<br>Billed<br>Work regarding the proposed Stipulations of Fact and agreed upon. work regarding preparation of the Joint Final Pre-Trial Order. Correspondence to and from Opposing Counsel additional exhibits to add; revise exhibit list; work regarding the Jury Instructions to present to the court for all Federal and State Court Matters; Work regarding the trial preparation. | TIME<br><br>G:40302 | MWC<br>2 WORK<br>3/31/2014 ATL/Thorncreek/VOPF | 7.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 2356.25 |
| 285465<br>3/13/2014<br>Billed | TIME<br><br>G:40302 | MWC<br>2 WORK<br>3/31/2014 ATL/Thorncreek/VOPF | 8.25<br>0.00<br>0.00 | 325.00<br>T | 2681.25 |

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Matter | Variance | | |

Work regarding finalizing Jury instructions for submission to the court. multiple telephone calls with court clerk regarding submission of Joint Final Pre-Trial Order and Jury Instructions; Work regarding finalizing the Joing Final Pre-Trial Order; Multiple correspondence exchanged with oppsiong counsel regarding submission of same. Telephone call with Steve Miller regarding instructions and exhibits.

0.00

| 285466 | TIME | CR | 3.00 | 250.00 | 750.00 |
|---|---|---|---|---|---|
| 3/13/2014 | | 2 WORK | 0.00 | C@1 | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 3.00 | | |
| jury instructions | | | 0.00 | | |

| 285469 | TIME | MWC | 7.50 | 325.00 | 2437.50 |
|---|---|---|---|---|---|
| 3/14/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |

Finalize the JFPTO and Jury instructions for submission to the Court. Work regarding the actual Final Pre Trial Order to submit. Multiple Telephone calls with opposing counsel regarding Jury Instructions. Telephone call with Jackie Deanes regarding same.

0.00

| 285468 | TIME | MWC | 0.50 | 325.00 | 162.50 |
|---|---|---|---|---|---|
| 3/14/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Preparation of Voire Dire to submit to opposing counsel | | | 0.00 | | |

| 285467 | TIME | AWM | 1.50 | 425.00 | 637.50 |
|---|---|---|---|---|---|
| 3/14/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Work on Final Pre-Trial Orders; revisions | | | 0.00 | | |

| 285472 | TIME | MWC | 2.75 | 325.00 | 893.75 |
|---|---|---|---|---|---|
| 3/15/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |

Continue work regarding our proposed Jury instructions. Receipt of Defendants proposed Jury instructions and review of same and preparation objections for same

0.00

| 285473 | TIME | MWC | 0.50 | 325.00 | 162.50 |
|---|---|---|---|---|---|
| 3/16/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |

Multiple correspondence exchanged with opposing counsel regarding exhibits and objections between parties

0.00

| 285475 | TIME | MWC | 0.25 | 325.00 | 81.25 |
|---|---|---|---|---|---|
| 3/17/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |

Review multiple correspondence exchanged with opposing counsel regarding the pretrial order and

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

delivery to Judge. Receipt of Order from Judge
regarding the filing of the Pretrial Order

| 285476 | TIME | AWM | 5.25 | 425.00 | 2231.25 |
|---|---|---|---|---|---|
| 3/17/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Trial preparation; Trial Questionnaires exhibits;
related as to Motions in preparation for hearing on
Motions in Limine and final pre-trial conference

| 285477 | TIME | MWC | 0.75 | 325.00 | 243.75 |
|---|---|---|---|---|---|
| 3/18/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Response to Motion for show cause regarding the
reasoning the JFPTO was not ECF filed.

| 285478 | TIME | AWM | 8.25 | 425.00 | 3506.25 |
|---|---|---|---|---|---|
| 3/18/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Trial preparation

| 285479 | TIME | MWC | 5.75 | 325.00 | 1868.75 |
|---|---|---|---|---|---|
| 3/18/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Prepare for and attend conference with opposing
counsel regarding Jury instructions and begin
preparation of the agreed upon instructions for
circulation.

| 285480 | TIME | AWM | 7.25 | 425.00 | 3081.25 |
|---|---|---|---|---|---|
| 3/19/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Preparation for Final Pre-Trial hearing in Chicago;
follow up regarding Motions in Limine; preparation
as to Paker and discussions with accountant;
follow up as to Trial Preparation, questionnaires
and related.

| 285482 | TIME | MWC | 6.75 | 325.00 | 2193.75 |
|---|---|---|---|---|---|
| 3/19/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue work regarding the agreed upon jury
instructions and creating a proposed revised
version for filing with the court, exchange with
opposing counsel. Discussions regarding same
and efiling. Forward purposed color of law email
opposing counsel regarding their refusal to agree to
same. Receipt of ECF filings of the agreed
instructions and Defendants instructions and
Plaintiffs proposed instructions. Work regarding the
Subpoenas to be served on opposing counsel.
Review of same. Telephone call with Mike Hartigan
regarding punitive damages and issues regarding
our jury instructions

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 285484 | TIME | MWC | 12.50 | 325.00 | 4062.50 |
| 3/20/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Prepare for and attend Joint Final Pre Trial | | | 0.00 | | |
| Conference in Chicago. | | | | | |
| 285485 | TIME | CR | 3.00 | 250.00 | 750.00 |
| 3/20/2014 | | 2 WORK | 0.00 | C@1 | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 3.00 | | |
| depositions/exhibits | | | 0.00 | | |
| 285486 | TIME | AWM | 10.50 | 425.00 | 4462.50 |
| 3/20/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Prepare for and attend Final Pre Trial Conference in | | | 0.00 | | |
| Chicago; work regarding questionnaires; trial | | | | | |
| preparation Motions in Limine and related, | | | | | |
| outstanding issues regarding pakter | | | | | |
| 285489 | TIME | AWM | 6.50 | 425.00 | 2762.50 |
| 3/21/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Continue Trial prep | | | 0.00 | | |
| 285488 | TIME | CR | 3.00 | 250.00 | 750.00 |
| 3/21/2014 | | 2 WORK | 0.00 | C@1 | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| exhibits/depositions | | | 0.00 | | |
| 285487 | TIME | MWC | 7.25 | 325.00 | 2356.25 |
| 3/21/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding the questionaires for the Trial | | | 0.00 | | |
| based on rulings made by the judge. receipt of | | | | | |
| Notice of continuation of Pre-trial conference; | | | | | |
| Receipt of additional Exhibits to include for | | | | | |
| rebuttal; marking and work regarding same. | | | | | |
| 285490 | TIME | MWC | 6.50 | 325.00 | 2112.50 |
| 3/22/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding Kerestes questionnaire; work | | | 0.00 | | |
| regarding Pat Clapper questionnaire. | | | | | |
| 285491 | TIME | MWC | 5.00 | 325.00 | 1625.00 |
| 3/23/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding reply response Pactor Motion in | | | 0.00 | | |
| Liminie number one; Research issues relating to | | | | | |
| same; work regarding questionnaires for Mr. | | | | | |
| Fetchymer, Pat Clapper and continued David | | | | | |
| Clapper. | | | | | |

| Slip ID Dates and Time Posting Status Description | | | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 285493 | TIME | | AWM | 5.25 | 425.00 | 2231.25 |
| 3/24/2014 | | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 | ATL/Thorncreek/VOPF | 0.00 | | |
| Continue Trial preparation | | | | 0.00 | | |
| 285497 | TIME | | MWC | 7.50 | 325.00 | 2437.50 |
| 3/24/2014 | | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 | ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding the questionnaires for witnesses; finalize first draft of Pat Clappers complete questionnaire; work regarding plugging in exhibits for Singh. Continue work regarding David Clapper questionnaire. | | | | 0.00 | | |
| 285498 | TIME | | MWC | 2.00 | 325.00 | 650.00 |
| 3/24/2014 | | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 | ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of correspondence from Opposing Counsel regarding Jury Instructions and other exhibits and dispute over exhibits. Discussion correspondence regarding witnesses and demand for notice. work regarding the Kerestes questionnaire. | | | | 0.00 | | |
| 285503 | TIME | | MWC | 8.50 | 325.00 | 2762.50 |
| 3/25/2014 | | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 | ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding the trial preparation and witness preparation for questionnaires . telephone call with the IT person from court regarding information needed for electronic devices to be used during trial. | | | | 0.00 | | |
| 285504 | TIME | | AWM | 7.75 | 425.00 | 3293.75 |
| 3/25/2014 | | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 | ATL/Thorncreek/VOPF | 0.00 | | |
| Continue Trial preparation | | | | 0.00 | | |
| 285510 | TIME | | AWM | 6.50 | 425.00 | 2762.50 |
| 3/26/2014 | | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 | ATL/Thorncreek/VOPF | 0.00 | | |
| Continue trial preparation | | | | 0.00 | | |
| 285511 | TIME | | MWC | 9.25 | 325.00 | 3006.25 |
| 3/27/2014 | | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 | ATL/Thorncreek/VOPF | 0.00 | | |
| work regarding the trial preparation questionnaires, exhibits to be used with witnesses and researching hear say exceptions in order to make sure Martinez information comes in. Multiople telephone calls client, numerous emails exchanged regarding revisions to questionnaires and exhibits to be used for same. | | | | 0.00 | | |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 285512 | TIME | AWM | 7.75 | 425.00 | 3293.75 |
| 3/27/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Extensive Trial prep | | | 0.00 | | |
| 285515 | TIME | CR | 3.00 | 250.00 | 750.00 |
| 3/27/2014 | | 2 WORK | 0.00 | C@1 | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| exhibits/depositions | | | 0.00 | | |
| 285518 | TIME | MWC | 9.50 | 325.00 | 3087.50 |
| 3/28/2014 | | 2 WORK | 0.00 | T | |
| WIP | | ATL/Thorncreek/VOPF | 0.00 | | Hold |
| Work regarding trial preparation and preparation of | | | 0.00 | | |
| questionnaires, exhibits and revision of | | | | | |
| questionnaires for experts; Telephone call and | | | | | |
| correspondence to and from experts regarding | | | | | |
| timing and internal discussions regarding witness | | | | | |
| and proceedings and time limitation set by the | | | | | |
| court. | | | | | |
| 285516 | TIME | AWM | 4.50 | 425.00 | 1912.50 |
| 3/28/2014 | | 2 WORK | 0.00 | T | |
| WIP | | ATL/Thorncreek/VOPF | 0.00 | | Hold |
| Continue Trial preparation | | | 0.00 | | |
| 285517 | TIME | CR | 3.00 | 250.00 | 750.00 |
| 3/28/2014 | | 2 WORK | 0.00 | C@1 | |
| Billed | G:40302 | 3/31/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| exhibits/depositions | | | 0.00 | | |
| 285519 | TIME | MWC | 0.50 | 325.00 | 162.50 |
| 3/29/2014 | | 2 WORK | 0.00 | T | |
| WIP | | ATL/Thorncreek/VOPF | 0.00 | | Hold |
| Review of multiple correspondence exchanged | | | 0.00 | | |
| among counsel and client regarding questionnaires | | | | | |
| and revisions and issues related to same. | | | | | |
| 285520 | TIME | MWC | 1.75 | 325.00 | 568.75 |
| 3/30/2014 | | 2 WORK | 0.00 | T | |
| WIP | | ATL/Thorncreek/VOPF | 0.00 | | Hold |
| Work regarding Ostenburg Questionnaire | | | 0.00 | | |
| 285521 | TIME | MWC | 4.00 | 325.00 | 1300.00 |
| 3/30/2014 | | 2 WORK | 0.00 | T | |
| WIP | | ATL/Thorncreek/VOPF | 0.00 | | Hold |
| Work regarding Kerestes Questionnaire | | | 0.00 | | |
| 285522 | TIME | MWC | 6.00 | 325.00 | 1950.00 |
| 3/30/2014 | | 2 WORK | 0.00 | T | |
| WIP | | ATL/Thorncreek/VOPF | 0.00 | | Hold |
| Work regarding questionnaires, trial preparation | | | 0.00 | | |
| and other issues to address for up coming trial. | | | | | |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| 285523 | TIME | AWM | 4.75 | 425.00 | 2018.75 |
| 3/30/2014 | | 2 WORK | 0.00 | T | |
| WIP | | ATL/Thorncreek/VOPF | 0.00 | | Hold |
| Continue Trial preparation; revisions to | | | 0.00 | | |
| questionnaire, draft questionnaires; related | | | | | |
| 285524 | TIME | MWC | 8.75 | 325.00 | 2843.75 |
| 3/31/2014 | | 2 WORK | 0.00 | T | |
| WIP | | ATL/Thorncreek/VOPF | 0.00 | | Hold |
| Continue trial preparation and work regarding the | | | 0.00 | | |
| expert questionnaires, revisions to same. Multiple | | | | | |
| correspondence exchanged with experts. | | | | | |
| Telephone conference with Clay Travis; Work | | | | | |
| regarding preparation of exhibits for trial and | | | | | |
| requirements of the court. | | | | | |
| 285526 | TIME | AWM | 10.50 | 425.00 | 4462.50 |
| 3/31/2014 | | 2 WORK | 0.00 | T | |
| WIP | | ATL/Thorncreek/VOPF | 0.00 | | Hold |
| Continue Trial preparation; questionnaires; | | | 0.00 | | |
| revisions; emails and discussions with client | | | | | |
| related notes and strategy. Work regarding | | | | | |
| opening statements. Preparation for continuation of | | | | | |
| Final Pre-Trial Telephone conference related to | | | | | |
| Pakter; Prepare Supplemental Response regarding | | | | | |
| Plaintiff's Motion in Limine #1; revisions to same | | | | | |
| 285527 | TIME | MWC | 5.25 | 325.00 | 1706.25 |
| 3/31/2014 | | 2 WORK | 0.00 | T | |
| WIP | | ATL/Thorncreek/VOPF | 0.00 | | Hold |
| Continue work regarding Kerestes Questionarie for | | | 0.00 | | |
| trial | | | | | |
| 285811 | TIME | AWM | 7.75 | 425.00 | 3293.75 |
| 4/1/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Prepare for and participate in final pretrial | | | 0.00 | | |
| conference; issues regarding Motions in Limine | | | | | |
| and related; meeting with Pat Clapper and David | | | | | |
| Clapper for witness preparation; review and revise | | | | | |
| questionnaires and exhibits; continue trial | | | | | |
| preparation | | | | | |
| 285707 | TIME | MWC | 0.25 | 325.00 | 81.25 |
| 4/1/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of ECF notification of filing a Response by | | | 0.00 | | |
| individual defendants | | | | | |
| 285746 | TIME | MWC | 1.25 | 325.00 | 406.25 |
| 4/1/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Correspondence to and from opposing counsel | | | 0.00 | | |
| regarding exhibits and photos. Numerous | | | | | |
| correspondence to and from expert Rosenberg, | | | | | |
| Expert Kendig work regarding final preparations for | | | | | |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---------|---|----------|-------|------|------------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

expert testimony.

| 285658 | TIME | MWC | 8.50 | 325.00 | 2762.50 |
|--------|------|-----|------|--------|---------|
| 4/1/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue work regarding final trial preparations and
preparations for arguments relating to Jury
instructions proposed by opposing counsel.

| 285666 | TIME | MWC | 0.25 | 325.00 | 81.25 |
|--------|------|-----|------|--------|-------|
| 4/1/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Correspondence to and from opposing counsel
regarding exhibits and photos.

| 285656 | TIME | MWC | 5.75 | 325.00 | 1868.75 |
|--------|------|-----|------|--------|---------|
| 4/2/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Work regarding the scheduling of a witness
preparation meeting; attend witness preparation
meeting for upcoming trial.

| 285668 | TIME | MWC | 0.25 | 325.00 | 81.25 |
|--------|------|-----|------|--------|-------|
| 4/2/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Receipt of correspondence from opposing counsel
regarding availability of Mayor John Ostenberg at
Trial.

| 285705 | TIME | MWC | 0.25 | 325.00 | 81.25 |
|--------|------|-----|------|--------|-------|
| 4/2/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Receipt of ECF notification of notice of Motion filed
by Opposing counsel and correction of presentment

| 285628 | TIME | MWC | 0.50 | 325.00 | 162.50 |
|--------|------|-----|------|--------|--------|
| 4/2/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Receipt of correspondence from opposing counsel
regarding the Defendants' Motion to Amend their
Will Use Exhibit List. Receipt of correspondence
from opposing counsel attaching and correcting
Defendants exhibits for trial. Review of same.

| 285729 | TIME | MWC | 0.50 | 325.00 | 162.50 |
|--------|------|-----|------|--------|--------|
| 4/2/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Telephone call with attorney Fred Fechheimer;
correspondence to and from same regarding his
appearance in Chicago.

| 285815 | TIME | AWM | 6.75 | 425.00 | 2868.75 |
|--------|------|-----|------|--------|---------|
| 4/2/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| | | | 0.00 | | |

Continue trial preparation; review and revise
questionnaires and related as to exhibits

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 285750     TIME 4/2/2014 Billed    G:40303 Work regarding Trial preparations and exhibits and jury instructions in light of upcoming conference on April 6. | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 2.00 0.00 0.00 0.00 | 325.00 T | 650.00 |
| 285703     TIME 4/3/2014 Billed    G:40303 Receipt of ECF notifications entered by Judge Feinerman regarding the final Pre-Trial conference being scheduled for April 6. | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 325.00 T | 81.25 |
| 285613     TIME 4/3/2014 Billed    G:40303 Correspondence to Lane Kendig for Trial preparation and his testimony. Finalize same | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 1.00 0.00 0.00 0.00 | 325.00 T | 325.00 |
| 285672     TIME 4/3/2014 Billed    G:40303 Receipt of purported Trial board to be used by opposing counsel at trial. Review of same and email accompanying same. | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 325.00 T | 81.25 |
| 285670     TIME 4/3/2014 Billed    G:40303 Correspondence from opposing counsel regarding Andrew Brown. Correspondence and Telephone call to Mr. Brown regarding his appearance at trial. Multiple correspondence exchanged relating to his time to show up at trial. | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 0.50 0.00 0.00 0.00 | 325.00 T | 162.50 |
| 285817     TIME 4/3/2014 Billed    G:40303 Meeting with client; preparation for trial testimony; review exhibits; related as to questionnaires; work regarding opening arguments | AWM 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 7.25 0.00 0.00 0.00 | 425.00 T | 3081.25 |
| 285818     TIME 4/3/2014 Billed    G:40303 Meeting with client; preparation for trial testimony; review exhibits; related as to questionnaires; work regarding opening arguments | AWM 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 7.25 0.00 0.00 0.00 | 425.00 T | 3081.25 |
| 285580     TIME 4/3/2014 Billed    G:40303 Final preparations for Jury Trial and attending Trial in IL. Final coordination of witnesses and preparations of questionnaires. | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 13.50 0.00 0.00 0.00 | 325.00 T | 4387.50 |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 285821          TIME 4/4/2014 Billed          G:40303 Prepare for and participate in telephone conference with Fred Fechheimer, Terry Helverson and Tom Frazee; review and revise questionnaires; email and related | AWM 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 4.25 0.00 0.00 0.00 | 425.00 T | 1806.25 |
| 285626          TIME 4/4/2014 Billed          G:40303 Receipt of correspondence from opposing counsel regarding the purported correspondence relating to Wamu regarding Scott litigation. Review of same. | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 325.00 T | 81.25 |
| 285823          TIME 4/4/2014 Billed          G:40303 Continue Trial preparation | AWM 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 4.25 0.00 0.00 0.00 | 425.00 T | 1806.25 |
| 285581          TIME 4/4/2014 Billed          G:40303 Work regarding trial preparations, traveling to Chicago, meeting at the Courthouse for delivery of exhibits and Trial preparation | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 10.00 0.00 0.00 0.00 | 325.00 T | 3250.00 |
| 285647          TIME 4/4/2014 Billed          G:40303 Correspondence to and from Pat Clapper regarding exhibits and her testimony and Telephone call with same. | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 0.50 0.00 0.00 0.00 | 325.00 T | 162.50 |
| 285582          TIME 4/5/2014 Billed          G:40303 Work regarding final trial preparations | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 7.00 0.00 0.00 0.00 | 325.00 T | 2275.00 |
| 285681          TIME 4/5/2014 Billed          G:40303 Preparation for trial and correspondence to and from Expert Terry Helverson regarding his appearance. | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 325.00 T | 81.25 |
| 285583          TIME 4/6/2014 Billed          G:40303 Trial preparation; meeting with clients; meeting with witnesses; attend the final pre-trial conference with the Court. | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 13.00 0.00 0.00 0.00 | 325.00 T | 4225.00 |
| 285717          TIME 4/6/2014 Billed          G:40303 | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 1.25 0.00 0.00 | 325.00 T | 406.25 |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Receipt of correspondence from opposing counsel regarding the documents and exhibits they intend to use for Pat Clapper; pull same to review | | 0.00 | | |
| 285826          TIME 4/6/2014 Billed          G:40303 Continue Trial preparation; prepare for and participate in final pretrial conference before the Court; continue work on opening statements and witness preparation; meeting with Pat Clapper | AWM 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 7.50 0.00 0.00 0.00 | 425.00 T | 3187.50 |
| 285674          TIME 4/6/2014 Billed          G:40303 Receipt of correspondence from Opposing Counsel regarding their purported use of new documents never produced in discovery. Review of same. | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 325.00 T | 81.25 |
| 285758          TIME 4/7/2014 Billed          G:40303 Meeting with Witnesses for the next day. Discussions with clients and continue trial preparation on April 8 | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 2.50 0.00 0.00 0.00 | 325.00 T | 812.50 |
| 285584          TIME 4/7/2014 Billed          G:40303 Prepare for and attend the Jury Trial in Chicago IL. Work regarding preparation for the following day of Trial. | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 12.00 0.00 0.00 0.00 | 325.00 T | 3900.00 |
| 285827          TIME 4/7/2014 Billed          G:40303 Prepare for Trial; participate in Trial; preparation for next days testimony and proceedings | AWM 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 15.25 0.00 0.00 0.00 | 425.00 T | 6481.25 |
| 285615          TIME 4/7/2014 Billed          G:40303 Multiple correspondence to and from Expert Lane Kendig regarding the trial schedule and his testimony. | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 325.00 T | 81.25 |
| 285830          TIME 4/8/2014 Billed          G:40303 Prepare for and participate in Trial; follow up preparation for following day; review and revise questionnaires; meeting with Fred Fechheimer and Pat Clapper; continue work regarding Trial. | AWM 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 15.50 0.00 0.00 0.00 | 425.00 T | 6587.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 285683<br>4/8/2014<br>Billed | TIME<br><br>G:40303 | MWC<br>2 WORK<br>4/30/2014 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 81.25 |
| Correspondence to and from Tom Frazee regarding his attendance at trail and appearance for same. | | | | | |
| 285585<br>4/8/2014<br>Billed | TIME<br><br>G:40303 | MWC<br>2 WORK<br>4/30/2014 ATL/Thorncreek/VOPF | 12.00<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 3900.00 |
| Prepare for and attend the Jury Trial in Chicago IL. Work regarding preparation for the following day of Trial. | | | | | |
| 285761<br>4/9/2014<br>Billed | TIME<br><br>G:40303 | MWC<br>2 WORK<br>4/30/2014 ATL/Thorncreek/VOPF | 1.75<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 568.75 |
| Follow up with witnesses needing to appear in the next few days at Trial regarding scheduling for same. Work regarding preparation for Andrew Brown and testimony of same and preparing for Trial. Multiple correspondence from Paul Rosenberg regarding testimony. Multiple correspondence from Lane Kendig regarding dates for testimony | | | | | |
| 285653<br>4/9/2014<br>Billed | TIME<br><br>G:40303 | MWC<br>2 WORK<br>4/30/2014 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 81.25 |
| Correspondence to and from Expert Paul Rosenberg regarding his testimony and time to appear. | | | | | |
| 285586<br>4/9/2014<br>Billed | TIME<br><br>G:40303 | MWC<br>2 WORK<br>4/30/2014 ATL/Thorncreek/VOPF | 12.00<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 3900.00 |
| Prepare for and attend the Jury Trial in Chicago IL. Work regarding preparation for the following day of Trial. | | | | | |
| 285832<br>4/9/2014<br>Billed | TIME<br><br>G:40303 | AWM<br>2 WORK<br>4/30/2014 ATL/Thorncreek/VOPF | 14.50<br>0.00<br>0.00<br>0.00 | 425.00<br>T | 6162.50 |
| Trial preparation; Attend and participate in Trial; work regarding next day testimony; meeting with witness; review exhibits and follow up. | | | | | |
| 285764<br>4/10/2014<br>Billed | TIME<br><br>G:40303 | MWC<br>2 WORK<br>4/30/2014 ATL/Thorncreek/VOPF | 2.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 731.25 |
| Work regarding preparation for upcoming testimony. Correspondence to Lane Kendig regarding anticipated appearance date. Prepare exhibits for witnesses for the following day. | | | | | |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 285587          TIME 4/10/2014 Billed          G:40303 Prepare for and attend the Jury Trial in Chicago IL. Work regarding preparation for the following day of Trial. | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 12.00 0.00 0.00 0.00 | 325.00 T | 3900.00 |
| 285833          TIME 4/10/2014 Billed          G:40303 Prepare for and participate in Trial; follow up meeting and discussion with witnesses including Lane Kendig and Clay Travis | AWM 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 14.75 0.00 0.00 0.00 | 425.00 T | 6268.75 |
| 285835          TIME 4/11/2014 Billed          G:40303 Prepare for Trial, attend Trial; work regarding preparation for following week. | AWM 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 10.25 0.00 0.00 0.00 | 425.00 T | 4356.25 |
| 285588          TIME 4/11/2014 Billed          G:40303 Prepare for and Attend Jury Trial in Chicago IL. | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 9.00 0.00 0.00 0.00 | 325.00 T | 2925.00 |
| 285769          TIME 4/12/2014 Billed          G:40303 Meeting and discussions with client regarding the first week of Trial. Work regarding trial preparations and coordination of witnesses and continuing with the Trial in Chicago the following week. | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 2.50 0.00 0.00 0.00 | 325.00 T | 812.50 |
| 285837          TIME 4/12/2014 Billed          G:40303 Trial preparation; review and revise questionnaires; related as to Court ruling; | AWM 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 4.25 0.00 0.00 0.00 | 425.00 T | 1806.25 |
| 285589          TIME 4/13/2014 Billed          G:40303 Prepare for and Attend Chicago Trial preparations for next week of Trial. | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 8.00 0.00 0.00 0.00 | 325.00 T | 2600.00 |
| 285839          TIME 4/13/2014 Billed          G:40303 Preparation for Trial; review questionnaires; discussions regarding witnesses and follow up | AWM 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 6.50 0.00 0.00 0.00 | 425.00 T | 2762.50 |
| 285773          TIME 4/13/2014 Billed          G:40303 Meet with client to discuss testimony of Tom Mick and proceeding forward at Trial. | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 1.50 0.00 0.00 0.00 | 325.00 T | 487.50 |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 285701     TIME<br>4/14/2014<br>Billed    G:40303    4/30/2014<br>Receipt of multiple ECF notifications regarding minute entry before Judge Feinerman. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 81.25 |
| 285841     TIME<br>4/14/2014<br>Billed    G:40303    4/30/2014<br>Prepare for and attend Trial; continue work and preparation for following day | AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 15.50<br>0.00<br>0.00<br>0.00 | 425.00<br>T | 6587.50 |
| 285590     TIME<br>4/14/2014<br>Billed    G:40303    4/30/2014<br>Prepare for and attend Jury Trial in Chicago IL. Meet with Witnesses, coordinate witnesses and prepare for following day of Trial. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 13.00<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 4225.00 |
| 285719     TIME<br>4/15/2014<br>Billed    G:40303    4/30/2014<br>Receipt of correspondence from opposing counsel including the proposed limiting instructions and follow up regarding testimony of Ms. Scott; review of same. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 162.50 |
| 285843     TIME<br>4/15/2014<br>Billed    G:40303    4/30/2014<br>Prepare for and attend Trial; follow up and preparation for following day; review court rulings; related discussions with client | AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 14.75<br>0.00<br>0.00<br>0.00 | 425.00<br>T | 6268.75 |
| 285776     TIME<br>4/15/2014<br>Billed    G:40303    4/30/2014<br>Prepare for and attend Trial in Chicago. Prepare for following day of Trial. Meeting with witnesses and client regarding testimony and strategies and exhibits. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 13.75<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 4468.75 |
| 285778     TIME<br>4/16/2014<br>Billed    G:40303    4/30/2014<br>Prepare for and attend Trial in Chicago. Meeting with Witnesses and client. Prepare for Trial the following day | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 15.00<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 4875.00 |
| 285846     TIME<br>4/16/2014<br>Billed    G:40303    4/30/2014<br>Prepare for Trial; attend Trial; work regarding preparation for following days proceedings | AWM<br>2 WORK<br>ATL/Thorncreek/VOPF | 14.25<br>0.00<br>0.00<br>0.00 | 425.00<br>T | 6056.25 |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 285699 TIME 4/17/2014 Billed        G:40303 Receipt of the ECF filing of the Motion of the Village of Park Forest for directed verdict on all claims brought under the Illinois Civil Rights Act | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 325.00 T | 81.25 |
| 285685 TIME 4/17/2014 Billed        G:40303 Trial preparation for Pakter cross-examination; review of information from Tom Frazee | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 0.50 0.00 0.00 0.00 | 325.00 T | 162.50 |
| 285848 TIME 4/17/2014 Billed        G:40303 Prepare for Trial; attend and participate in Trial; post trial meeting with Court as to Jury Instructions; follow up as to same; preparation for following day of Trial | AWM 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 15.25 0.00 0.00 0.00 | 425.00 T | 6481.25 |
| 285591 TIME 4/17/2014 Billed        G:40303 Prepare for and attend Jury Trial in Chicago IL. Meet with Witnesses, coordinate witnesses and prepare for following day of Trial. | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 13.00 0.00 0.00 0.00 | 325.00 T | 4225.00 |
| 285781 TIME 4/18/2014 Billed        G:40303 Prepare for the day of Trial. Meeting with client and preparation of exhibits for witnesses that day. | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 2.00 0.00 0.00 0.00 | 325.00 T | 650.00 |
| 285785 TIME 4/18/2014 Billed        G:40303 Review of communications regarding settlement and discussions with client regarding same. | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 0.50 0.00 0.00 0.00 | 325.00 T | 162.50 |
| 285592 TIME 4/18/2014 Billed        G:40303 Prepare for and attend Jury Trial in Chicago IL | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 6.00 0.00 0.00 0.00 | 325.00 T | 1950.00 |
| 285697 TIME 4/18/2014 Billed        G:40303 Receipt of multiple ECF notifications regarding minute entry before Judge Feinerman. | MWC 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 0.25 0.00 0.00 0.00 | 325.00 T | 81.25 |
| 285850 TIME 4/18/2014 Billed        G:40303 Prepare for Trial; attend Trial; follow up as to preparation for next week; issues as to jury | AWM 2 WORK 4/30/2014 ATL/Thorncreek/VOPF | 9.50 0.00 0.00 0.00 | 425.00 T | 4037.50 |

| Slip iD | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |
| instructions | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 285724 | TIME | MWC | 2.25 | 325.00 | 731.25 |
| 4/19/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of Trial transcripts from Mr. Zandie; review | | | 0.00 | | |
| of same for cross and arguments | | | | | |
| | | | | | |
| 285852 | TIME | AWM | 5.25 | 425.00 | 2231.25 |
| 4/19/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Trial preparation; work regarding closing arguments | | | 0.00 | | |
| and related | | | | | |
| | | | | | |
| 285854 | TIME | AWM | 7.25 | 425.00 | 3081.25 |
| 4/20/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Prepare for remaining witnesses; review and revise | | | 0.00 | | |
| questionnaires; work regarding jury instructions; | | | | | |
| review verdict form; work regarding closing | | | | | |
| arguments; preparation of witness, David Clapper | | | | | |
| for Testimony and related | | | | | |
| | | | | | |
| 285593 | TIME | MWC | 5.00 | 325.00 | 1625.00 |
| 4/20/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Prepare for continuation for Jury Trial in Chicago IL | | | 0.00 | | |
| | | | | | |
| 285664 | TIME | MWC | 1.50 | 325.00 | 487.50 |
| 4/20/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of final proposed jury instructions from | | | 0.00 | | |
| Ryan, the Judge's law clerk Review of same. | | | | | |
| | | | | | |
| 285789 | TIME | MWC | 1.00 | 325.00 | 325.00 |
| 4/20/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Work regarding the exhibits needed for closing | | | 0.00 | | |
| | | | | | |
| 285786 | TIME | MWC | 2.00 | 325.00 | 650.00 |
| 4/20/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of Trial Transcripts of excerpts of Mick, | | | 0.00 | | |
| Kerestes and others. Review of same in | | | | | |
| preparation for closings and final Trial. | | | | | |
| | | | | | |
| 285787 | TIME | MWC | 2.00 | 325.00 | 650.00 |
| 4/20/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of Trial Transcripts of excerpts of Mick, | | | 0.00 | | |
| Kerestes and others. Review of same in | | | | | |
| preparation for closings and final Trial. | | | | | |
| | | | | | |
| 285856 | TIME | AWM | 15.50 | 425.00 | 6587.50 |
| 4/21/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Matter | Variance | | |

| | | | | | |
|---|---|---|---|---|---|
| Prepare for, attend and participate in Trial; review closing argument presentation; work after trial with Court on Jury Instructions; preparation of rebuttal | | | 0.00 | | |
| | | | | | |
| 285594 | TIME | MWC | 12.00 | 325.00 | 3900.00 |
| 4/21/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Prepare for and attend for final Jury Trial. | | | 0.00 | | |
| | | | | | |
| 285695 | TIME | MWC | 0.25 | 325.00 | 81.25 |
| 4/21/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of multiple ECF notifications regarding minute entry before Judge Feinerman. | | | 0.00 | | |
| | | | | | |
| 285791 | TIME | MWC | 9.00 | 325.00 | 2925.00 |
| 4/21/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Prepare for and attend Jury Trial in Chicago. | | | 0.00 | | |
| | | | | | |
| 285595 | TIME | MWC | 8.00 | 325.00 | 2600.00 |
| 4/22/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Prepare for and attend Jury Trial in Chicago IL. Wait for Verdict, answer questions. | | | 0.00 | | |
| | | | | | |
| 285858 | TIME | AWM | 9.25 | 425.00 | 3931.25 |
| 4/22/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Prepare for Trial; prepare rebuttal; attend Trial; Jury instructions; questions from Jury; wait for Jury Verdict. | | | 0.00 | | |
| | | | | | |
| 285860 | TIME | AWM | 6.25 | 425.00 | 2656.25 |
| 4/23/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Attend Trial; Jury questions; notes; jury verdict; notes following verdict as to outstanding evidentiary issues | | | 0.00 | | |
| | | | | | |
| 285596 | TIME | MWC | 8.00 | 325.00 | 2600.00 |
| 4/23/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Attend Jury Trial in Chicago IL and waiting for Jury Verdict. Interview Jury, meet with client | | | 0.00 | | |
| | | | | | |
| 285693 | TIME | MWC | 0.25 | 325.00 | 81.25 |
| 4/23/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Receipt of multiple ECF notifications regarding minute entry before Judge Feinerman. | | | 0.00 | | |
| | | | | | |
| 285862 | TIME | AWM | 4.75 | 425.00 | 2018.75 |
| 4/24/2014 | | 2 WORK | 0.00 | T | |
| Billed | G:40303 | 4/30/2014 ATL/Thorncreek/VOPF | 0.00 | | |
| Follow up regarding jury verdict; research as to | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|

appeals issues; evidentiary issues; Rule 56
Motions; related as Court's rulings and issues
regarding Defendants Counsel closing arguments
and related

| 285691<br>4/24/2014<br>Billed       G:40303<br>Receipt of multiple ECF notifications regarding the<br>Trial the occured and the entered judgment | TIME<br>2 WORK<br>4/30/2014 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 81.25 |
| 285867<br>4/25/2014<br>Billed       G:40303<br>Work regarding evidentiary issues; follow up as to<br>additional research; discussions with client<br>regarding appeal issues | TIME<br>2 WORK<br>4/30/2014 ATL/Thorncreek/VOPF | 3.50<br>0.00<br>0.00<br>0.00 | 425.00<br>T | 1487.50 |
| 285654<br>4/25/2014<br>Billed       G:40303<br>Receipt of the Jury verdict form from the Court. | TIME<br>2 WORK<br>4/30/2014 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 81.25 |
| 285689<br>4/25/2014<br>Billed       G:40303<br>Receipt of multiple ECF notifications regarding the<br>Jury questions and ECF filings. | TIME<br>2 WORK<br>4/30/2014 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 81.25 |
| 285795<br>4/25/2014<br>Billed       G:40303<br>Receipt of correspondence from Court reporter with<br>invoices for transcripts and correspondence<br>regarding our order for additional | TIME<br>2 WORK<br>4/30/2014 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 81.25 |
| 285630<br>4/28/2014<br>Billed       G:40303<br>Work regarding compiling bill of costs and Kroll on<br>track invoices and information for same for filing<br>Motion for award of costs. Correspondence to and<br>from Kroll regarding same. | TIME<br>2 WORK<br>4/30/2014 ATL/Thorncreek/VOPF | 0.50<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 162.50 |
| 285687<br>4/28/2014<br>Billed       G:40303<br>Receipt of multiple notices from the Court<br>regarding the Jury questions and answers filed on<br>ECF | TIME<br>2 WORK<br>4/30/2014 ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 81.25 |
| 285797<br>4/28/2014<br>Billed       G:40303<br>Multiple correspondence witnesses regarding<br>requests for final invoices and cost and fee issues. | TIME<br>2 WORK<br>4/30/2014 ATL/Thorncreek/VOPF | 4.00<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 1300.00 |

The attorney codes appearing are MWC and AWM as shown in each slip above.

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|

Correspondence to other attorneys who worked on the matter for copies of invoices. Work regarding compilation of attorneys fees and costs.

| | | | | |
|---|---|---|---|---|
| 285872 TIME | AWM | 1.50 | 425.00 | 637.50 |
| 4/28/2014 | 2 WORK | 0.00 | T | |
| Billed        G:40303         4/30/2014 | ATL/Thorncreek/VOPF | 0.00 | 0.00 | |
| Review Appeals issues; review evidentiary rulings; research | | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 285799 TIME | MWC | 2.00 | 325.00 | 650.00 |
| 4/29/2014 | 2 WORK | 0.00 | T | |
| Billed        G:40303         4/30/2014 | ATL/Thorncreek/VOPF | 0.00 | 0.00 | |
| Work regarding our preparation of post judgment motions issues relating to fees, costs and bill of costs as prevailing party. Research additional issues relating to 7th Circuit requirements. | | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 285874 TIME | AWM | 3.75 | 425.00 | 1593.75 |
| 4/29/2014 | 2 WORK | 0.00 | T | |
| Billed        G:40303         4/30/2014 | ATL/Thorncreek/VOPF | 0.00 | 0.00 | |
| Work on Attorneys fees and costs; review issues as to possible Appeal and Rule 56 Motions; additional work as to evidentiary rulings and research | | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 285679 TIME | MWC | 0.25 | 325.00 | 81.25 |
| 4/30/2014 | 2 WORK | 0.00 | T | |
| Billed        G:40303         4/30/2014 | ATL/Thorncreek/VOPF | 0.00 | 0.00 | |
| Correspondence to and from Expert Terry Helverson regarding his costs for compiling bill of cost information and travel expenses for trial. | | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 285804 TIME | MWC | 3.00 | 325.00 | 975.00 |
| 4/30/2014 | 2 WORK | 0.00 | T | |
| Billed        G:40303         4/30/2014 | ATL/Thorncreek/VOPF | 0.00 | 0.00 | |
| Work regarding researching issues relating tot he conditional appeal. Work regarding compiling attorneys fees and information for bill of costs. | | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 285878 TIME | AWM | 2.25 | 425.00 | 956.25 |
| 4/30/2014 | 2 WORK | 0.00 | T | |
| Billed        G:40303         4/30/2014 | ATL/Thorncreek/VOPF | 0.00 | 0.00 | |
| Preparation for conference on May 1; review additional research; issues as to attorneys fees and costs; work regarding petition for same; related as to Rule 56 motions and research regarding conditional appeals | | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 285636 TIME | MWC | 0.25 | 325.00 | 81.25 |
| 5/1/2014 | 2 WORK | 0.00 | T | |
| WIP | ATL/Thorncreek/VOPF | 0.00 | 0.00 | |
| Participate in the Status Conference with the Judge regarding post verdict and judgment issues. | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 285649            TIME<br>5/1/2014<br>WIP<br>Work regarding gathering costs and information<br>from client; follow up with same. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 0.25<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 81.25 |
| 285598            TIME<br>5/5/2014<br>WIP<br>Work regarding the Compilation of information to<br>use to prepare our Motion for Attorneys fees and<br>Bill of costs. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 3.00<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 975.00 |
| 285597            TIME<br>5/5/2014<br>WIP<br>Continue work regarding preparation of information<br>for submission regarding attorneys fees | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 2.00<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 650.00 |
| 285677            TIME<br>5/6/2014<br>WIP<br>Continue work regarding gathering of information for<br>bill of costs, pre judgment issues and research<br>same in 7th Circuit. Work regarding obtaining fee<br>information from other attorneys who assisted in<br>matter. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 1.00<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 325.00 |
| 285609            TIME<br>5/6/2014<br>WIP<br>Work regarding the attorneys fees and issues for<br>bill of costs as well as pre-judgment interest<br>research. | MWC<br>2 WORK<br>ATL/Thorncreek/VOPF | 2.00<br>0.00<br>0.00<br>0.00 | 325.00<br>T | 650.00 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 1081.50 | | 393018.75 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1081.50 | | 393018.75 |

Siciliano Mychalowych & Van Dusen, PLC
37000 Grand River Avenue, Suite 350
Farmington Hills , MI  48335
ID# 26-1717023
248-442-0510

In account with:                                    January 31, 2014

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335

FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

# BILLING SUMMARY

PREVIOUS BALANCE DUE          $25,950.00

PAYMENT RECEIVED             ($25,950.00)

NEW CHARGES                   $23,312.03

TOTAL AMOUNT DUE              $23,312.03

Professional Services

                                                                          Amount

1/6/2014  Correspondence to and from Dirk Van Beek regarding the Presentment of the Motion to
          Strike, and his appearance for same. Correspondence to and from Lane Kendig regarding
          setting up conference to discuss trial.

1/7/2014  Telephone call from Dirk Van Beek regarding the Motion to Strike and presentment of same
          and the manner in which the Court responded allowing the Defendants to file a responsive
          brief and requiring a Reply for same.

          Review Presentment of Motion to Strike to Judge Ferinerman; related issues; review and
          revise Response; follow up email.

1/8/2014  Receipt of an offer of Judgment from opposing counsel. Review Rules to determine when
          response is due. Receipt of Notice of Minute Entry before Judge Feinerman regarding our
          Motion to Strike

1/9/2014  Preparation of letters to all of the experts to notify them of the trial dates. Correspondence to client regarding the offer of Judgment received. Review Rule 68 related to same. Telephone call from Lane Kendig regarding request for a conference call and scheduling of same. Follow up with Tom Frazee. Correspondence to Lane Kendig regarding conference call.

1/10/2014  Telephone call from Tom Frazee regarding the upcoming Trial date. Correspondence to and from Tim Caughlin regarding our expert letter and Trial date. Receipt of the Response filed by opposing counsel to Our Motion to Strike and review of same in preparation of filing our Reply. Receipt of correspondence from expert Rosenberg and Lane Kendig regarding the conference call.

Review Response to Motion to Strike Supplement Rule 26; follow up regarding same, revisions and email.

1/12/2014  Receipt of numerous correspondence from client.

1/14/2014  Prepare for and participate in conference with Thorncreek Expert Lane Kendig; review materials; review additional research from experts; related to cross-examination; follow up regarding status of trial and proceedings as to Motions in Limine; notes as to same.

1/15/2014  Continue Trial preparation; review issues as to Motion to Strike, new information and documents proposed; Witnesses and related.

1/16/2014  Continue preparation for trial.

Follow up on Motions in Limine and dates that things are due. Begin work regarding our Reply Brief in Support of Our Motion to Strike.

1/20/2014  Discussions with client as to updated information regarding strategic plan and Thorncreek/Village changes to apartments and ownership; costs related; Trial preparation and review information as to Lane Kendig.

1/21/2014  Work regarding scheduling and upcoming Motion in Limine issues and motions to file.

1/22/2014  Review and revise Rule 68 offer; work regarding Motion to Strike and reply as to additional documents and purport supplement; follow up regarding same.

Receipt of correspondence from expert Lane Kendig regarding the pricipals of strategic planners.

1/23/2014  Finalize the Thorncreek Reply Brief due related to the Motion to Strike.

Continue Trial Preparation.

1/24/2014  Telephone call with the Judge's clerk regarding the ECF outage. Correspondence to Ms. Deans and opposing counsel regarding same.

Review and revise Reply to Motion to Strike Supplemental Rule 26 Disclosures; follow up as to same; exhibits and related; issues as to new witnesses and depositions regarding Marty and Villo Gomez.

1/27/2014  Receipt of correspondence from Tom Frazee regarding his discussion with Tim Caughlin and Andrew Rundell. Work regarding the upcoming hearing on the Motion to Strike and the Motions in Limine. Receipt of correspondence regarding attendance of David Clapper at the Trial.

1/28/2014  Receipt of correspondence from Tom Frazee. Work regarding correspondence to Hartigan setting up dates.

Correspondence to Dirk Van beek regarding the upcoming hearing and confirmation related to same.

1/28/2014  Continue Trial preparation; relation as to Motion to Strike and questionnaires; follow up as to expert testimony and strategic plan; related.

1/30/2014  Continue work regarding Trial preparation, experts; related as to additional documentation and Motion to Strike; preparation for hearing with respect to same

1/31/2014  Continue Trial preparation, Motion to Strike and related.

| | | |
|---|---|---|
| For professional services rendered | | $19,031.25 |
| Additional Charges : | | |
| 1/9/2014 | Research Expense | 32.13 |
| 1/10/2014 | Document Review | 1,323.36 |
| 1/13/2014 | Parking | 40.00 |
| 1/21/2014 | Trial preparation supplies | 53.26 |
| | Trial Preparation Fee | 63.15 |
| 1/23/2014 | Flight Fee | 364.00 |
| 1/24/2014 | Trial Preparation Fees | 179.88 |
| 1/27/2014 | Invoice of progress work completed by Expert Lane Kendig | 2,225.00 |
| | Total costs | $4,280.78 |
| | Total amount of this bill | $23,312.03 |
| | Previous balance | $25,950.00 |
| 1/7/2014 | Payment - Thank You. Check No. 61025 | ($25,950.00) |
| | Total payments and adjustments | ($25,950.00) |
| | Balance due | $23,312.03 |

Siciliano Mychalowych & Van Dusen, PLC
37000 Grand River Avenue, Suite 350
Farmington Hills , MI  48335
ID# 26-1717023
248-442-0510

In account with:                         February 28, 2014

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335


FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

# BILLING SUMMARY

| | |
|---|---|
| PREVIOUS BALANCE DUE | $23,312.03 |
| PAYMENT RECEIVED | $0.00 |
| NEW CHARGES | $61,450.39 |
| TOTAL AMOUNT DUE | $84,762.42 |

Professional Services

Amount

2/3/2014  Work regarding upcoming preparation for Trial with respect to experts. Follow up on retainer agreement for Mr. Frazee. Receipt of same signed by client. Receipt of Notice from the Court changing Status hearing time. Preparation for hearing before the Judge on our Status in chicago.

2/4/2014  Prepare for and participate in hearing on Motion to Compel Defendants' Supplemental Joint Rule 26 disclosures; issues regarding additional discovery exhibits; extensive Trial preparation, Motions in Limine and related.

Prepare for and attend hearing before Judge Feinerman. Discussions with opposing counsel regarding same and pre trial Motions, joint Motion in Limine requirements and other trial preparations

2/5/2014  Work regarding the ruling by the court on our Motion to strike. Work regarding the Motions in Limine to be filed. preparation of same. Correspondence to and from Mr. Frazee regarding the upcoming trial. Receipt of Notice of Minute Entry regarding the due dates for the Motions IN limine.

2/5/2014   Receipt of correspondence from opposing counsel regarding the foreclosure documents. Follow up with Jackie Deanes. Correspondence to opposing counsel regarding dates for Trial and whether or not the parties will agree to move same.

2/6/2014   Correspondence to and from opposing counsel regarding the Judge's ruling regarding the Trial and Trial dates and regarding exhibits and the Joint Final Pre Trial Order.

Receipt of correspondence from opposing counsel regarding the attempt by Defendants to raise the Scott v. Thorncreek II litigation. Begin research on issues relating to same.

2/7/2014   Trial Preparation; Motions in Limine and related as to Joint Final Pre-Trial Order.

Receipt of correspondence from opposing counsel regarding their demand that we authenticate certain documents. Work regarding review of same. Work regarding our Motions in Limine for filing. Work regarding trial preparation

2/8/2014   Multiple correspondence exchanged regarding the stipulation of documents as requested by opposing counsel

2/10/2014  Continue work regarding Motions in Limine; preparation and responses; follow up regarding same.

Receipt of 22 Motions in Limine filed by opposing counsel and begin review of same.

2/11/2014  Receipt of correspondence from opposing counsel regarding their failed attempt to modify Pakter's opinion. Receipt of correspondence from opposing counsel denying our latest offer of Settlement.

Continue Trial preparation

2/12/2014  Work regarding our Motions in Limine as well as work regarding our response to the Most recent Motions filed by the defendants regarding the scheduling order and demands to modify Pakter's report.

Continue review of the 22 Motions in Limine and begin work on information needed to respond to same.

2/13/2014  Begin work regarding responses to the 22 Motion in Limine. Multiple correspondence exchanged regarding the authentication of various records and drafting correspondence to the Court regarding same.

Work regarding Response to Defendants' Motion to Modify Scheduling Order.

Research questions for Meghan- trial subpoena requiring party to appear to testify, equal protection, 1983, damages for equal protection claims. Meeting with Meghan.

Research questions for Meghan- trial subpoena requiring party to appear to testify, equal protection, 1983, damages for equal protection claims. Meeting with Meghan.

2/14/2014  Defendants' presentment of modified scheduling order; hearing regarding same; follow up; continue trial preparation; Motions in Limine, responses and related.

Continue work regarding Motions in Limine; follow up as to research regarding demonstrative exhibits and related.

Prepare for and attend phone conference with Judge Feinerman regarding Defendants' Presentment of Motion to Modify Scheduling Order

Research questions for Meghan on equal protection, 1983, damages for equal protection claims. Meeting with Meghan.

2/17/2014   Work regarding Response to 22 Motions in Limine filed by Defendants.

Work regarding Plaintiff's Motion to Adjourn dates to respond to Defendants' Motions in Limine and other dates for the Joint Final Pretrial Order.

Draft Motion to file and filing of same regarding extension of time to respond to 22 Motions in Limine

Continue trial preparation; work regarding Motions in limine.

2/18/2014   Receipt of Response filed by opposing counsel to our Motion regarding the time extension.

Continue work regarding responses to the Motions in Limine

Printing/highlighting/delivering cases for Meghan

2/19/2014   Continue work regarding Motions in Limine.

2/20/2014   Participate in hearing as to Motion before Court; follow up regarding same. Work regarding review of documents for authenticity; additional work regarding questionnaires and Trial strategy.

Continue Trial preparation and Motions in Limine.

Prepare for and attend conference call with Judge Feinerman regarding Motion to extend response dates to all Motions in Limine

Continue work regarding Responses to the Motions in Limine. Continue work regarding the JFPTO information.

2/21/2014   Worked on reading materials/research/looking up cases. Research questions for Meghan

Work regarding Response to the Motions in Limine. Work regarding information related to the Joint Final Pre Trial Order. Research Rule 11 sanction issues raised by Defendants.

Receipt of minute entries regarding our request to extend response dates to the Motions in Limine and for the final pre Trial Order.

Work regarding Motions in Limine; Trial preparation

2/24/2014   Plaintiff's proposed list of Stipulated facts; continue trial preparation; review as to village employees and strategy; additional as to recent supplemental Rule 26 records and follow up.

Prepare Notice of compliance with Court Order regarding submitting list to opposing counsel regarding for the witnesses we want them to accept service for. Correspondence to opposing counsel regarding same.

Receipt of Rule 11 motion filed by opposing counsel regarding our formal withdraw of our claims regarding the Class action. Contact with Court regarding same.

2/25/2014   Notice as to employees; issues as to Subpoenas; Trial; work regarding experts; follow up as to Frazee and Lane Kendig; continue work regarding Motions in Limine.

Numerous correspondence exchanged with opposing counsel over disputes regarding exhibits, Motions in Limine as well as other deposition scheduling issues.

research for Meghan on Thorncreek case

Receipt of correspondence from opposing counsel regarding their position as it pertains to the witnesses for which they will accept service of Trial Subpoenas upon.

2/26/2014 Work regarding Plaintiffs' Responses to Defendants' 22 Motions in Limine

Review Thorncreek Corporate representative at trial; issues as to Motions in Limine; continue work regarding Trial prep

2/27/2014 Priority #1- memo on the IL civil rights act claim
looking for standard jury instructions in Illinois (bar website? this is a state law claim)

7th circuit standard jury instructions

The complaint says no punitive damages and cites to newport case. Look at newport case (453 US 247)

Then: Can I ask for punitive damages under 42 USC 1983 and every other claim on the claims to be tried claim.

Work regarding our proposed list of Stipulated facts to provide to opposing counsel.

Continue Trial preparation; Motions in Limine and questionnaires; strategy; follow up as to additional research

Continue work regarding Plaintiffs' Responses to Defendants 22 Motions in Limine. Finalize Motions and exhibits and ECF file same with court

2/28/2014 Continue Trial Preparation; Motions in Limine and related

Priority #1- memo on the IL civil rights act claim
looking for standard jury instructions in Illinois (bar website? this is a state law claim)

7th circuit standard jury instructions

The complaint says no punitive damages and cites to newport case. Look at newport case (453 US 247)

Then: Can I ask for punitive damages under 42 USC 1983 and every other claim on the claims to be tried claim.

Work regarding our proposed list of Stipulated facts to submit to opposing counsel including cross referenceing of requirements for same with respect to citations to any records

| | Amount |
|---|---|
| For professional services rendered | $58,706.25 |

Additional Charges :

| Date | Item | Amount |
|---|---|---|
| 2/5/2014 | Travel Fees Cab, meals, parking | 130.00 |
| 2/10/2014 | Witness & Mileage Fee | 55.34 |
| 2/11/2014 | Mileage | 41.25 |
| 2/13/2014 | Trial Binders | 95.29 |
| | Local Counsel | 1,892.00 |
| 2/21/2014 | Paper Trial Supplies | 93.26 |
| 2/25/2014 | Process Server Fee | 160.00 |
| | Witness Fee Diane Gormely-Barnes | 41.00 |
| 2/27/2014 | Air Fare 3/20/14 | 236.00 |
| | Total costs | $2,744.14 |

| Total amount of this bill | $61,450.39 |
|---|---|
| Previous balance | $23,312.03 |

In account with:                          March 31, 2014

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335

FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

# BILLING SUMMARY

PREVIOUS BALANCE DUE          $84,762.42

PAYMENT RECEIVED              ($23,312.03)

NEW CHARGES                   $103,966.08

TOTAL AMOUNT DUE              $165,416.47

Professional Services

Amount

3/1/2014  Work regarding our continued response to the 22 Motions in Liminie. Work regarding up coming trial and questionnaires

Multiple correspondence exchange with opposing counsel regarding jury instructions and Mr. Fetcheimer.

3/2/2014  Work regarding responses to the Motions in Liminie for the up coming trial.

3/3/2014  Review and revise Responses to Motions in Limine

Work regarding continued responses to the Motion in Liminie. Work regarding the additional information to include in the Joint Final Pre-Trial Order and subpoena preparation.

Review and revise proposal as to Stipulated facts; revisions

3/3/2014  Work regarding proposed stipulation of facts to present to Opposing Counsel. Finalize
         motions in liminie to 22 filed by opposing counsel.

3/4/2014  Review Responses to Plaintiffs Motions in Limine; preparation of Replies

         Illinois Civil Rights Act, Equal protection research on different aspects. Copies with Nicole.

3/6/2014  continue work regarding information to include for Joint Final Pre-Trial Order.

         Research for Meghan- class of one/protected class simultaneous claims, damages under
         1983


         Work regarding the information required for Joint trial Pre-trial order including stipulations
         of fact; work regarding issues relating to the legal matters to be tried. Begin work on jury
         instructions to submit to the court. Correspondence exchanged among opposing counsel
         regarding exhibits and objections to same.

         research on Equal Protection, Illinois Civil Rights Act

3/7/2014  Research EP/Illinois equal protection

         Continue work regarding final pretrial order

         Telephone call with Tom Friazee; Correspondence to and from same regarding his expert
         report. Work regarding Plaintiffs list of witness to be including in the Joint Final Pre-Trial
         Order. Work regarding marking of Exhibits for Joint Final Pre-Trial Order. Numerous
         correspondence with Opposing Counsel; continue legal research the ICLRA as well as the
         class of one for Jury Instructions and continue work for Jury Instructions.

         Receipt of Defendants proposed Stipulations of Fact and the Defendants witness lists and
         trial exhibit list and multiple correspondence exchanged regarding the Exhibits.

3/8/2014  Work regarding Trial Preparation, exhibit list preparation, work regarding marking of
         exhibits and provide to Opposing Counsel; Work regarding Joint Final Pre-Trial Order
         information to be included.

3/9/2014  jury instructions

         Work regarding the Jury instructions to be submitted to court with the Joint Final Pre-Trial
         Order; research specific 1985 paragraph 3 and 1986 Jury instructions; research drafting
         special instructions with regard to municipality.

3/10/2014 Continue work regarding inforrmation to prepare for Joint Final Pre-Trial Order; Work
         regarding Jury Instructions; work regarding our objections to the Stipulated Fact; begin
         drafting Joint Final Pre-Trial Order; work regarding submitting exhibits and remarking of
         certain ones and breaking down additional exhibits to revise our exhibit list.

         Receipt of defendants summary of the case and expert qualifications.

3/11/2014 Preparation of replies to all 4 Motions in Limine. Finalize our exhibit information and
         provide to opposing counsel. Review of their motion filed at the last minute. Work
         regarding Trial preparation for same.

         Review and revise replies to Motions in Limine, extensive briefing

         Preparation of the Expert qualifications. Correspondence to and from Lane Kendig
         regarding same.

         jury instructions

3/12/2014 Work regarding the proposed Stipulations of Fact and agreed upon. work regarding preparation of the Joint Final Pre-Trial Order. Correspondence to and from Opposing Counsel additional exhibits to add; revise exhibit list; work regarding the Jury Instructions to present to the court for all Federal and State Court Matters; Work regarding the trial preparation.

3/13/2014 Work regarding finalizing Jury instructions for submission to the court. multiple telephone calls with court clerk regarding submission of Joint Final Pre-Trial Order and Jury Instructions; Work regarding finalizing the Joing Final Pre-Trial Order; Multiple correspondence exchanged with oppsoing counsel regarding submission of same. Telephone call with Steve Miller regarding instructions and exhibits.

jury instructions

3/14/2014 Work on Final Pre-Trial Orders; revisions

Preparation of Voire Dire to submit to opposing counsel

Finalize the JFPTO and Jury instructions for submission to the Court. Work regarding the actual Final Pre Trial Order to submit. Multiple Telephone calls with opposing counsel regarding Jury Instructions. Telephone call with Jackie Deanes regarding same.

3/15/2014 Continue work regarding our proposed Jury instructions. Receipt of Defendants proposed Jury instructions and review of same and preparation objections for same

3/16/2014 Multiple correspondence exchanged with opposing counsel regarding exhibits and objections between parties

3/17/2014 Trial preparation; Trial Questionnaires exhibits; related as to Motions in preparation for hearing on Motions in Limine and final pre-trial conference

Review multiple correspondence exchanged with opposing counsel regarding the pretrial order and delivery to Judge. Receipt of Order from Judge regarding the filing of the Pretrial Order

3/18/2014 Response to Motion for show cause regarding the reasoning the JFPTO was not ECF filed.

Trial preparation

Prepare for and attend conference with opposing counsel regarding Jury instructions and begin preparation of the agreed upon instructions for circulation.

3/19/2014 Preparation for Final Pre-Trial hearing in Chicago; follow up regarding Motions in Limine; preparation as to Paker and discussions with accountant; follow up as to Trial Preparation, questionnaires and related.

Continue work regarding the agreed upon jury instructions and creating a proposed revised version for filing with the court, exchange with opposing counsel. Discussions regarding same and efiling. Forward purposed color of law email opposing counsel regarding their refusal to agree to same. Receipt of ECF filings of the agreed instructions and Defendants instructions and Plaintiffs proposed instructions. Work regarding the Subpoenas to be served on opposing counsel. Review of same. Telephone call with Mike Hartigan regarding punitive damages and issues regarding our jury instructions

3/20/2014 Prepare for and attend Joint Final Pre Trial Conference in Chicago.

depositions/exhibits

Prepare for and attend Final Pre Trial Conference in Chicago; work regarding questionnaires; trial preparation Motions in Limine and related, outstanding issues regarding pakter

3/21/2014 Work regarding the questionaires for the Trial based on rulings made by the judge. receipt of Notice of continuation of Pre-trial conference; Receipt of additional Exhibits to include for rebuttal; marking and work regarding same.

exhibits/depositions

Continue Trial prep

3/22/2014 Work regarding Kerestes questionnaire; work regarding Pat Clapper questionnaire.

3/23/2014 Work regarding reply response Pactor Motion in Liminie number one; Research issues relating to same; work regarding questionnaires for Mr. Fetchymer, Pat Clapper and continued David Clapper.

3/24/2014 Work regarding the questionnaires for witnesses; finalize first draft of Pat Clappers complete questionnaire; work regarding plugging in exhibits for Singh. Continue work regarding David Clapper questionnaire.

Receipt of correspondence from Opposing Counsel regarding Jury Instructions and other exhibits and dispute over exhibits. Discussion correspondence regarding witnesses and demand for notice. work regarding the Kerestes questionnaire.

Continue Trial preparation

3/25/2014 Work regarding the trial preparation and witness preparation for questionnaires . telephone call with the IT person from court regarding information needed for electronic devices to be used during trial.

Continue Trial preparation

3/26/2014 Continue trial preparation

3/27/2014 work regarding the trial preparation questionnaires, exhibits to be used with witnesses and researching hear say exceptions in order to make sure Martinez information comes in. Multiopie telephone calls client, numerous emails exchanged regarding revisions to questionnaires and exhibits to be used for same.

Extensive Trial prep

exhibits/depositions

3/28/2014 exhibits/depositions

For professional services rendered                                                    $96,268.75

Additional Charges :

| Date | Description | Amount |
|---|---|---|
| 3/3/2014 | Trial Copies 5,000 @.10 each | 500.00 |
| 3/10/2014 | Trial Copies 3,000 @.10 each | 300.00 |
| 3/11/2014 | Flight 3/20/14 | 455.00 |
| 3/12/2014 | Trial Preparation copies | 117.55 |
| | U.P.S. (overnight air delivery)  x2 | 66.91 |
| 3/14/2014 | Employee Overtime | 624.44 |
| | U.P.S. (overnight air delivery) | 47.25 |
| | U.P.S. (overnight air delivery) | 94.78 |
| 3/17/2014 | Trial Copies 5,000 @.10 each | 500.00 |
| 3/19/2014 | Travel Fee | 450.00 |
| 3/20/2014 | Transcript fee Gary Feinerman | 208.80 |
| 3/24/2014 | Travel Expense | 42.75 |
| | Change Fee | 49.00 |
| | Research Fee | 254.92 |
| | Change Fee | 51.00 |

| | | Amount |
|---|---|---|
| | | |
| 3/24/2014 | Change Fee | 49.00 |
| | Travel Expense | 42.75 |
| | Flight Fee | 452.00 |
| | Flight Fee | 463.00 |
| | Change Fee | 51.00 |
| | Trial Supplies | 300.00 |
| | Trial Copies 6,000 @.10 each | 600.00 |
| 3/25/2014 | Witness Fee-Barbara Moore | 59.00 |
| | Witness Fee-Thomas Fleming | 46.30 |
| | Process Server Trial Subpoenas | 285.00 |
| | U.P.S. (overnight air delivery) | 23.36 |
| | Transportation and parking | 59.85 |
| 3/27/2014 | U.P.S. (overnight air delivery) | 31.05 |
| | Professional Trial copies | 13.55 |
| 3/31/2014 | Trial Copies 11,500 @.10 each | 1,150.00 |
| | Employee Overtime | 309.07 |
| | Total costs | $7,697.33 |
| | | |
| | Total amount of this bill | $103,966.08 |
| | Previous balance | $84,762.42 |
| 3/25/2014 | Payment - Thank You. Check No. 6348 | ($23,312.03) |
| | Total payments and adjustments | ($23,312.03) |
| | Balance due | $165,416.47 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $103,966.08 | $61,450.39 | $0.00 | $0.00 | $0.00 |

In account with:                                    April 30, 2014

Atlantic Management Corp.
Attn: David Clapper
36700 Grand River Ave.
Farmington Hills MI 48335


FOR PROFESSIONAL SERVICES
RENDERED

Regarding: VOPF Matter

# BILLING SUMMARY

PREVIOUS BALANCE DUE        $165,416.47


PAYMENT RECEIVED                   $0.00

NEW CHARGES                    $223,935.69



TOTAL AMOUNT DUE            $389,352.16



Professional Services

Amount

4/1/2014  Continue work regarding final trial preparations and preparations for arguments relating to
Jury instructions proposed by opposing counsel.

Prepare for and participate in final pretrial conference; issues regarding Motions in Limine
and related; meeting with Pat Clapper and David Clapper for witness preparation; review
and revise questionnaires and exhibits; continue trial preparation

Correspondence to and from opposing counsel regarding exhibits and photos.

Receipt of ECF notification of filing a Response by individual defendants

Correspondence to and from opposing counsel regarding exhibits and photos. Numerous
correspondence to and from expert Rosenberg, Expert Kendig work regarding final
preparations for expert testimony.

4/2/2014  Work regarding the scheduling of a witness preparation meeting; attend witness
preparation meeting for upcoming trial.

4/2/2014  Receipt of correspondence from opposing counsel regarding availability of Mayor John
          Ostenberg at Trial.

          Telephone call with attorney Fred Fechheimer; correspondence to and from same
          regarding his appearance in Chicago.

          Continue trial preparation; review and revise questionnaires and related as to exhibits

          Receipt of ECF notification of notice of Motion filed by Opposing counsel and correction of
          presentment

          Work regarding Trial preparations and exhibits and jury instructions in light of upcoming
          conference on April 6.

          Receipt of correspondence from opposing counsel regarding the Defendants' Motion to
          Amend their Will Use Exhibit List. Receipt of correspondence from opposing counsel
          attaching and correcting Defendants exhibits for trial. Review of same.

4/3/2014  Correspondence from opposing counsel regarding Andrew Brown. Correspondence and
          Telephone call to Mr. Brown regarding his appearance at trial. Multiple correspondence
          exchanged relating to his time to show up at trial.

          Receipt of ECF notifications entered by Judge Feinerman regarding the final Pre-Trial
          conference being scheduled for April 6.

          Meeting with client; preparation for trial testimony; review exhibits; related as to
          questionnaires; work regarding opening arguments

          Meeting with client; preparation for trial testimony; review exhibits; related as to
          questionnaires; work regarding opening arguments

          Receipt of purported Trial board to be used by opposing counsel at trial. Review of same
          and email accompanying same.

          Final preparations for Jury Trial and attending Trial in IL. Final coordination of witnesses
          and preparations of questionnaires.

          Correspondence to Lane Kendig for Trial preparation and his testimony. Finalize same

4/4/2014  Receipt of correspondence from opposing counsel regarding the purported correspondence
          relating to Wamu regarding Scott litigation. Review of same.

          Work regarding trial preparations, traveling to Chicago, meeting at the Courthouse for
          delivery of exhibits and Trial preparation

          Correspondence to and from Pat Clapper regarding exhibits and her testimony and
          Telephone call with same.

          Continue Trial preparation

          Prepare for and participate in telephone conference with Fred Fechheimer, Terry Helverson
          and Tom Frazee; review and revise questionnaires; email and related

4/5/2014  Work regarding final trial preparations

          Preparation for trial and correspondence to and from Expert Terry Helverson regarding his
          appearance.

4/6/2014  Receipt of correspondence from Opposing Counsel regarding their purported use of new
          documents never produced in discovery. Review of same.

4/6/2014  Receipt of correspondence from opposing counsel regarding the documents and exhibits they intend to use for Pat Clapper; pull same to review

Continue Trial preparation; prepare for and participate in final pretrial conference before the Court; continue work on opening statements and witness preparation; meeting with Pat Clapper

Trial preparation; meeting with clients; meeting with witnesses; attend the final pre-trial conference with the Court.

4/7/2014  Meeting with Witnesses for the next day. Discussions with clients and continue trial preparation on April 8

Prepare for and attend the Jury Trial in Chicago IL. Work regarding preparation for the following day of Trial.

Multiple correspondence to and from Expert Lane Kendig regarding the trial schedule and his testimony.

Prepare for Trial; participate in Trial; preparation for next days testimony and proceedings

4/8/2014  Prepare for and participate in Trial; follow up preparation for following day; review and revise questionnaires; meeting with Fred Fechheimer and Pat Clapper; continue work regarding Trial.

Correspondence to and from Tom Frazee regarding his attendance at trail and appearance for same.

Prepare for and attend the Jury Trial in Chicago IL. Work regarding preparation for the following day of Trial.

4/9/2014  Trial preparation; Attend and participate in Trial; work regarding next day testimony; meeting with witness; review exhibits and follow up.

Correspondence to and from Expert Paul Rosenberg regarding his testimony and time to appear.

Prepare for and attend the Jury Trial in Chicago IL. Work regarding preparation for the following day of Trial.

Follow up with witnesses needing to appear in the next few days at Trial regarding scheduling for same. Work regarding preparation for Andrew Brown and testimony of same and preparing for Trial. Multiple correspondence from Paul Rosenberg regarding testimony. Multiple correspondence from Lane Kendig regarding dates for testimony

4/10/2014  Work regarding preparation for upcoming testimony. Correspondence to Lane Kendig regarding anticipated appearance date. Prepare exhibits for witnesses for the following day.

Prepare for and participate in Trial; follow up meeting and discussion with witnesses including Lane Kendig and Clay Travis

Prepare for and attend the Jury Trial in Chicago IL. Work regarding preparation for the following day of Trial.

4/11/2014  Prepare for and Attend Jury Trial in Chicago IL.

Prepare for Trial, attend Trial; work regarding preparation for following week.

4/12/2014  Meeting and discussions with client regarding the first week of Trial. Work regarding trial preparations and coordination of witnesses and continuing with the Trial in Chicago the following week.

4/12/2014  Trial preparation; review and revise questionnaires; related as to Court ruling;

4/13/2014  Meet with client to discuss testimony of Tom Mick and proceeding forward at Trial.

Prepare for and Attend Chicago Trial preparations for next week of Trial.

Preparation for Trial; review questionnaires; discussions regarding witnesses and follow up

4/14/2014  Prepare for and attend Trial; continue work and preparation for following day

Receipt of multiple ECF notifications regarding minute entry before Judge Feinerman.

Prepare for and attend Jury Trial in Chicago IL. Meet with Witnesses, coordinate witnesses and prepare for following day of Trial.

4/15/2014  Receipt of correspondence from opposing counsel including the proposed limiting instructions and follow up regarding testimony of Ms. Scott; review of same.

Prepare for and attend Trial in Chicago. Prepare for following day of Trial. Meeting with witnesses and client regarding testimony and strategies and exhibits.

Prepare for and attend Trial; follow up and preparation for following day; review court rulings; related discussions with client

4/16/2014  Prepare for and attend Trial in Chicago. Meeting with Witnesses and client. Prepare for Trial the following day

Prepare for Trial; attend Trial; work regarding preparation for following days proceedings

4/17/2014  Prepare for Trial; attend and participate in Trial; post trial meeting with Court as to Jury Instructions; follow up as to same; preparation for following day of Trial

Receipt of the ECF filing of the Motion of the Village of Park Forest for directed verdict on all claims brought under the Illinois Civil Rights Act

Prepare for and attend Jury Trial in Chicago IL. Meet with Witnesses, coordinate witnesses and prepare for following day of Trial.

Trial preparation for Pakter cross-examination; review of information from Tom Frazee

4/18/2014  Prepare for and attend Jury Trial in Chicago IL

Review of communications regarding settlement and discussions with client regarding same.

Prepare for Trial; attend Trial; follow up as to preparation for next week; issues as to jury instructions

Prepare for the day of Trial. Meeting with client and preparation of exhibits for witnesses that day.

Receipt of multiple ECF notifications regarding minute entry before Judge Feinerman.

4/19/2014  Trial preparation; work regarding closing arguments and related

Receipt of Trial transcripts from Mr. Zandie; review of same for cross and arguments

4/20/2014  Prepare for remaining witnesses; review and revise questionnaires; work regarding jury instructions; review verdict form; work regarding closing arguments; preparation of witness, David Clapper for Testimony and related

4/20/2014  Prepare for continuation for Jury Trial in Chicago IL

Receipt of final proposed jury instructions from Ryan, the Judge's law clerk Review of same.

Receipt of Trial Transcripts of excerpts of Mick, Kerestes and others. Review of same in preparation for closings and final Trial.

Receipt of Trial Transcripts of excerpts of Mick, Kerestes and others. Review of same in preparation for closings and final Trial.

Work regarding the exhibits needed for closing

4/21/2014  Prepare for and attend for final Jury Trial.

Prepare for and attend Jury Trial in Chicago.

Prepare for, attend and participate in Trial; review closing argument presentation; work after trial with Court on Jury Instructions; preparation of rebuttal

Receipt of multiple ECF notifications regarding minute entry before Judge Feinerman.

4/22/2014  Prepare for and attend Jury Trial in Chicago IL. Wait for Verdict, answer questions.

Prepare for Trial; prepare rebuttal; attend Trial; Jury instructions; questions from Jury; wait for Jury Verdict.

4/23/2014  Attend Jury Trial in Chicago IL and waiting for Jury Verdict. Interview Jury, meet with client

Attend Trial; Jury questions; notes; jury verdict; notes following verdict as to outstanding evidentiary issues

Receipt of multiple ECF notifications regarding minute entry before Judge Feinerman.

4/24/2014  Receipt of multiple ECF notifications regarding the Trial the occured and the entered judgment

Follow up regarding jury verdict; research as to appeals issues; evidentiary issues; Rule 56 Motions; related as Court's rulings and issues regarding Defendants Counsel closing arguments and related

4/25/2014  Work regarding evidentiary issues; follow up as to additional research; discussions with client regarding appeal issues

Receipt of correspondence from Court reporter with invoices for transcripts and correspondence regarding our order for additional

Receipt of the Jury verdict form from the Court.

Receipt of multiple ECF notifications regarding the Jury questions and ECF filings.

4/28/2014  Review Appeals issues; review evidentiary rulings; research

Receipt of multiple notices from the Court regarding the Jury questions and answers filed on ECF

Multiple correspondence witnesses regarding requests for final invoices and cost and fee issues. Correspondence to other attorneys who worked on the matter for copies of invoices. Work regarding compilation of attorneys fees and costs.

Work regarding compiling bill of costs and Kroll on track invoices and information for same for filing Motion for award of costs. Correspondence to and from Kroll regarding same.

| | | Amount |
|---|---|---|

4/29/2014   Work regarding our preparation of post judgment motions issues relating to fees, costs and bill of costs as prevailing party. Research additional issues relating to 7th Circuit requirements.

Work on Attorneys fees and costs; review issues as to possible Appeal and Rule 56 Motions; additional work as to evidentiary rulings and research

4/30/2014   Work regarding researching issues relating tot he conditional appeal. Work regarding compiling attorneys fees and information for bill of costs.

Correspondence to and from Expert Terry Helverson regarding his costs for compiling bill of cost information and travel expenses for trial.

Preparation for conference on May 1; review additional research; issues as to attorneys fees and costs; work regarding petition for same; related as to Rule 56 motions and research regarding conditional appeals

| | Amount |
|---|---|
| For professional services rendered | $196,237.50 |

Additional Charges :

| Date | Description | Amount |
|---|---|---|
| 4/1/2014 | Research Fee | 245.00 |
| 4/2/2014 | Travel Fee | 1,525.00 |
| | Travel Fee | 300.00 |
| | U.P.S. (overnight air delivery) | 26.92 |
| | Video Enterprises Service for CD | 252.00 |
| 4/3/2014 | U.P.S. (overnight air delivery) | 31.05 |
| 4/4/2014 | Parking Fee | 160.00 |
| 4/10/2014 | Flight Fee | 261.00 |
| | Flight Fee | 264.00 |
| | Flight Fee | 264.00 |
| | Flight Fee | 366.00 |
| | Delta Flight Fee | 366.00 |
| | Delta Flight Fee | 219.00 |
| | Delta Flight Fee | 219.00 |
| 4/11/2014 | Trial photo copies | 44.22 |
| | Flight to Chicago | 809.00 |
| | Flight to Chicago | 809.00 |
| | Trial Supplies | 184.93 |
| | Trial copies | 184.93 |
| | Trial Supplies | 184.93 |
| | Travel Fee | 300.00 |
| 4/14/2014 | Print Services | 9.71 |
| | Parking | 140.00 |
| 4/15/2014 | Employee Overtime | 466.76 |
| 4/16/2014 | Research Expense | 1,306.89 |
| | color photos for trial | 222.15 |
| | Delta | 247.00 |
| 4/21/2014 | Parking | 120.00 |
| | Parking | 120.00 |
| 4/23/2014 | Travel Expenses 4/3/14–4/23/14 | 234.68 |
| | Chicago Trial Hotel Fees 4/14/14/4/23/14 | 15,222.56 |
| | Misc Travel Charges During Chicago Trial | 781.66 |
| 4/24/2014 | Parking | 160.00 |
| | Delta | 445.00 |
| 4/25/2014 | Flight 4/23/14 | 415.00 |
| 4/30/2014 | Research Expense | 790.80 |
| | Total costs | $27,698.19 |

| | Amount |
|---|---|
| Total amount of this bill | $223,935.69 |
| Previous balance | $165,416.47 |

|  | Amount |
|---|---|
| Balance due | $389,352.16 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $223,935.69 | $103,966.08 | $61,450.39 | $0.00 | $0.00 |